10:48 AM
02/28/25
Cash Basis

**SUNSHINE RANCH CO**
**General Ledger**
**As of August 31, 2022**

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| **101 · Brunswick State Bank 395702** | | | | | | | |
| Check | 09/10/2022 | ach | Plainview Telephone Co | | | 88.91 | 287,172.39 |
| Check | 09/15/2022 | ach | North Central Public Power | | | 12,929.89 | 287,083.48 |
| Check | 09/20/2021 | ach | City of Plainview | | | 66.23 | 274,153.59 |
| Check | 10/15/2021 | ach | City of Plainview | | | 109.35 | 274,087.30 |
| Check | 10/20/2021 | ach | Plainview Telephone Co | | | 88.71 | 273,978.05 |
| Check | 10/20/2021 | ach | North Central Public Power | | | 3,282.12 | 273,890.23 |
| Check | 11/10/2021 | ach | City of Plainview | | | 62.05 | 270,608.11 |
| Check | 11/15/2021 | ach | City of Plainview | | | 88.32 | 270,546.05 |
| Check | 11/20/2021 | ach | Plainview Telephone Co | | | 88.71 | 270,459.73 |
| Check | 11/22/2021 | ach | North Central Public Power | | | 2,262.34 | 270,371.02 |
| Check | 12/10/2021 | ach | City of Plainview | | | 62.06 | 268,108.68 |
| Check | 12/15/2021 | ach | City of Plainview | | | 88.71 | 268,046.62 |
| Check | 12/20/2021 | ach | Plainview Telephone Co | | | 108.88 | 267,957.91 |
| Check | 12/20/2021 | ach | North Central Public Power | | | 88.85 | 267,875.85 |
| Check | 12/20/2021 | ach | North Central Public Power | | | 87,678.85 | 267,875.85 |
| Check | 01/10/2022 | ach | City of Plainview | | | 2,374.21 | 265,601.84 |
| Check | 01/15/2022 | ach | City of Plainview | | | 62.06 | 265,539.59 |
| Check | 01/18/2022 | ach | Plainview Telephone Co | Telephone Bill | | 83.17 | 265,435.69 |
| Check | 01/20/2022 | ach | North Central Public Power | Utility Bill | | 88.41 | 265,366.41 |
| Check | 02/10/2022 | ach | North Central Public Power | Telephone Bill | | 3,189.51 | 265,288.00 |
| Check | 02/15/2022 | ACH | City of Plainview | | | 144.40 | 262,078.49 |
| Check | 02/22/2022 | ACH | Plainview Telephone Co | Utility Bill | | 88.41 | 261,934.63 |
| Check | 03/10/2022 | ACH | North Central Public Power | Telephone Bill | | 3,740.20 | 261,845.63 |
| Check | 03/15/2022 | ACH | City of Plainview | Utility Bill | | 153.68 | 258,105.42 |
| Check | 03/21/2022 | ACH | Plainview Telephone Co | Telephone Bill | | 88.41 | 257,951.74 |
| Check | 04/11/2022 | ACH | North Central Public Power | | | 16,325.04 | 257,883.33 |
| Check | 04/15/2022 | ACH | City of Plainview | | | 144.63 | 241,538.29 |
| Check | 04/20/2022 | ACH | Plainview Telephone Co | Utility Bill | | 88.31 | 241,393.66 |
| Check | 05/10/2022 | ACH | North Central Public Power | Telephone Bill | | 2,934.54 | 241,305.35 |
| Check | 05/16/2022 | ACH | City of Plainview | Utility Bill | | 146.60 | 238,370.81 |
| Check | 05/20/2022 | ACH | Plainview Telephone Co | Telephone Bill | | 88.31 | 238,224.21 |
| Deposit | 06/10/2022 | ACH | North Central Public Power | | | 2,804.84 | 238,135.90 |
| Check | 06/10/2022 | ACH | City of Plainview | | | 144.12 | 235,331.06 |
| Check | 08/10/2022 | ACH | Plainview Telephone Co | Crop Insurance Proceeds | 1,596.00 | | 235,186.94 |
| Check | 08/15/2022 | ACH | North Central Public Power | Telephone Bill | | 88.31 | 236,782.94 |
| Check | 09/21/2022 | ACH | City of Plainview | Telephone Bill | | 2,391.73 | 236,694.63 |
| Check | 07/12/2022 | ACH | North Central Public Power | Utility Bill | | 150.47 | 234,302.90 |
| Check | 07/15/2022 | ACH | City of Plainview | Telephone Bill | | 89.00 | 234,152.43 |
| Check | 07/20/2022 | ACH | Plainview Telephone Co | Batch Total - 9 Bills | | 7,186.22 | 234,063.43 |
| Check | 08/10/2022 | ACH | City of Plainview | Utility Bill | | 176.68 | 226,877.21 |
| Check | 08/15/2022 | ACH | North Central Public Power | Utility Bill | | 88.92 | 226,700.53 |
| Check | 09/22/2022 | ACH | North Central Public Power | Telephone Bill | | 228,700.83 | 226,671.63 |
| | | | | Telephone Bill | | 228,671.63 | 214,891.80 |
| | | | | Batch Total - 9 Bills | | 214,891.80 | 214,891.80 |
| | | | | Utility Bill | | 168.50 | 214,723.30 |
| | | | | | | 55.00 | 214,715.40 |
| **Total 101 · Brunswick State Bank 395702** | | | | | 1,596.00 | 74,052.99 | 214,715.40 |
| | | | | | | | |
| **103 · Brunswick State Bank 489089** | | | | | | | |
| Check | 09/10/2022 | ach | Neligh Electric | | | 460.83 | 41,844.43 |
| Check | 09/20/2021 | ach | Elkhorn Rural Public Power District | | | 55.00 | 41,383.60 |
| Check | 09/20/2021 | ach | Elkhorn Rural Public Power District | | | 166.00 | 41,328.60 |
| Check | 10/12/2021 | ew | Neligh Electric | | | 489.87 | 41,163.60 |
| Check | 10/20/2021 | ach | Neligh Electric | | | 54.00 | 40,673.73 |
| Check | 11/10/2021 | ach | Elkhorn Rural Public Power District | | | 180.00 | 40,619.73 |
| Check | 11/10/2021 | ach | Neligh Electric | | | 425.65 | 40,459.73 |
| Check | 11/19/2021 | ach | Elkhorn Rural Public Power District | | | 54.00 | 40,034.10 |
| Check | 11/19/2021 | ach | Elkhorn Rural Public Power District | | | 183.00 | 39,980.10 |
| Check | 12/10/2021 | ach | Neligh Electric | | | 478.63 | 39,817.10 |
| Check | 12/20/2021 | ach | Elkhorn Rural Public Power District | | | 55.00 | 39,338.47 |
| | | | | | | | 39,283.47 |

EXHIBIT
22

10:48 AM
02/28/25
Cash Basis

**SUNSHINE RANCH CO**
**General Ledger**
As of August 31, 2022

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Check | 12/20/2021 | ach | Elkhorn Rural Public Power District | payment of payable by Summer | | 427.00 | 38,856.47 |
| Deposit | 12/23/2021 | | | | 405.06 | | 39,261.53 |
| Check | 01/10/2022 | ACH | Neligh Electric | Electric Bill | | 425.63 | 38,835.90 |
| Check | 01/20/2022 | ACH | Elkhorn Rural Public Power District | Electric Bill | | 55.00 | 38,780.90 |
| Check | 01/20/2022 | ACH | Neligh Electric | Electric Bill | | 570.00 | 38,210.90 |
| Check | 02/10/2022 | ACH | Elkhorn Rural Public Power District | Electric Bill | | 233.12 | 37,977.78 |
| Check | 02/22/2022 | ACH | Neligh Electric | Electric Bill | | 592.00 | 37,385.78 |
| Check | 03/10/2022 | ACH | Elkhorn Rural Public Power District | Electric Bill | | 59.00 | 37,082.70 |
| Check | 03/21/2022 | ACH | Elkhorn Rural Public Power District | Electric Bill | | 244.00 | 36,841.70 |
| Check | 04/20/2022 | ACH | Elkhorn Rural Public Power District | Electric Bill | | 241.00 | 36,606.70 |
| Check | 05/20/2022 | ACH | Elkhorn Rural Public Power District | Electric Bill | | 235.00 | 36,606.70 |
| Check | 05/21/2022 | ACH | Elkhorn Rural Public Power District | Electric Bill | | 236.00 | 38,370.70 |
| Check | 06/21/2022 | ACH | Elkhorn Rural Public Power District | Electric Bill | | 235.00 | 38,141.70 |
| Check | 07/20/2022 | ACH | Elkhorn Rural Public Power District | Electric Bill | | 229.00 | 38,370.70 |
| Check | 08/22/2022 | ACH | Elkhorn Rural Public Power District | Electric Bill | | 226.00 | 35,915.70 |
| **Total 103 · Brunswick State Bank, 495089** | | | | | **405.06** | **6,333.79** | **35,915.70** |
| **105 · Brunswick Invest Acct. 600109** | | | | | | | |
| Deposit | 09/30/2021 | | | September | 5.88 | | 35,915.70 |
| Deposit | 10/31/2021 | | | October | 5.87 | | 19,737.15 |
| Deposit | 11/30/2021 | | | November | 5.68 | | 19,742.83 |
| Deposit | 12/31/2021 | | | Interest | 5.87 | | 19,748.70 |
| Deposit | 01/31/2022 | | | Interest | 5.87 | | 19,754.39 |
| Deposit | 02/21/2022 | | | Interest | 5.31 | | 19,760.26 |
| Deposit | 03/21/2022 | | | Interest | 5.88 | | 19,771.43 |
| Deposit | 04/19/2022 | | | Interest | 5.88 | | 19,777.31 |
| Deposit | 05/17/2022 | | | Interest | 5.69 | | 19,783.00 |
| Deposit | 05/17/2022 | | | Interest | 5.88 | | 19,788.88 |
| Deposit | 06/30/2022 | | | Interest | 5.69 | | 19,794.67 |
| Deposit | 07/31/2022 | | | Interest | 5.88 | | 19,800.45 |
| Deposit | 08/31/2022 | | | Interest | 5.89 | | 19,806.34 |
| **Total 105 · Brunswick Invest Acct. 600109** | | | | | **69.19** | **0.00** | **19,806.34** |
| **220 · FCS-Note Payable** | | | | | | | |
| Check | 08/01/2021 | 2314 | I.F.C. INC | | | 11,170.50 | -374,943.17 |
| Deposit | 09/20/2021 | 2287 | | | | 3,253.75 | -386,113.67 |
| Check | 09/20/2021 | | Menards | | | | -386,387.42 |
| Deposit | 09/30/2021 | 2321 | Bomgaars | crop insurance proceeds | 19,154.00 | | -370,213.42 |
| Check | 09/30/2021 | 2322 | Antelope County Treasurer | | | 236.39 | -370,440.81 |
| Check | 10/14/2021 | | | | | 4,450.60 | -374,890.41 |
| Deposit | 10/19/2021 | 2323 | Largen | Coop Patronage Dividend | 61,155.92 | | -313,734.41 |
| Deposit | 10/20/2021 | | | patronage dividend | 4,238.23 | | -308,496.28 |
| Deposit | 10/20/2021 | | | | 616.88 | | -308,870.40 |
| Deposit | 10/20/2021 | 2324 | Heartland Hydraulics | pasture rent | 7,687.30 | | -309,760.40 |
| Check | 10/22/2021 | | | | | 800.00 | -302,073.10 |
| Deposit | 10/22/2021 | | | pasture rent | 7,687.30 | | -294,385.80 |
| Check | 10/23/2021 | | | | | 96.55 | -294,482.35 |
| Deposit | 10/28/2021 | 2325 | Norfolk Implement | pasture rent | 8,124.00 | | -288,358.35 |
| Check | 11/02/2021 | 2326 | TAB Financial Services | | | 63.70 | -278,234.35 |
| Check | 11/02/2021 | 2327 | Berne Mining, LLC | | | 13,822.00 | -270,453.85 |
| Check | 11/05/2021 | 2328 | AKRS Equipment Solutions, Inc. | | | 76,500.00 | -262,957.05 |
| Check | 11/10/2021 | 2329 | Veasley Auction | | | 102,500.00 | -270,453.85 |
| Check | 11/12/2021 | 2332 | N & B Gas | | | 88.25 | -459,889.30 |
| Check | 11/12/2021 | 2350 | Plainview Auto Supply, Inc | | | 4,201.20 | -459,889.64 |
| Check | | | | | | 1,070.14 | -460,939.64 |

10:48 AM
02/26/25
Cash Basis

## SUNSHINE RANCH CO
### General Ledger
As of August 31, 2022

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Check | 11/15/2021 | 2331 | Pierce Dental Office, P.C. | | | 424.80 | -461,984.44 |
| Check | 11/17/2021 | 2333 | Commstar Auto | | | 3,022.47 | -465,006.91 |
| Check | 11/23/2021 | 2334 | Termax Repair, Inc | | | 552.45 | -465,559.36 |
| Check | 11/24/2021 | 2335 | Elkhorn Rural Public Power District | | 27,260.75 | | -492,820.11 |
| Deposit | 11/29/2021 | | | Deposit | 348.76 | | -492,471.35 |
| Deposit | 11/29/2021 | | | payment of AFR note-Doug Hall | 6,852.94 | | -485,618.41 |
| Deposit | 11/29/2021 | | | Federal Income Tax Refund | 12,000.00 | | -473,618.41 |
| Deposit | 12/09/2021 | | | pasture rent | 7,500.00 | | -466,118.41 |
| Deposit | 12/20/2021 | | | pasture rent | 7,530.60 | | -458,587.81 |
| Check | 12/14/2021 | 2357 | City of Neligh | | | 8.61 | -458,596.42 |
| Check | 12/14/2021 | 2358 | T Bone Truck Stop | | | 3,168.08 | -461,984.02 |
| Check | 12/14/2021 | 2359 | Antelope County Treasurer | | | 8,500.00 | -469,605.27 |
| Check | 12/16/2021 | 2380 | Norfolk Implement | | | 7,391.72 | -476,996.99 |
| Deposit | 12/16/2021 | | | Syngenta Corn Seed Settlement | 20,470.14 | | -477,005.80 |
| Check | 12/16/2021 | 2382 | AKRS Equipment Solutions, Inc. | Fuel Pump | | 2,018.18 | -458,535.66 |
| Check | 12/16/2021 | 2381 | Carquest of Neligh | Parts | | 450.04 | -458,553.84 |
| Check | 12/17/2021 | 2364 | Aurora Coop. Elevator Company (Inc.) | Repairs | | 3,161.08 | -462,086.02 |
| Check | 12/19/2021 | 2365 | West Hodson Lumber | | | 224.06 | -462,086.08 |
| Check | 12/20/2021 | 2366 | Zuhlke Farms | Seed | | 71,250.00 | -533,339.02 |
| Check | 12/20/2021 | 2367 | Char's Tire & Repair | | | 3,000.00 | -536,339.02 |
| Check | 12/23/2021 | 2368 | Becks Superior Hybrids, Inc | | | 7,800.00 | -544,139.02 |
| Check | 12/28/2021 | 2369 | Elaines Tavern | | | 8,350.00 | -552,489.02 |
| Check | 01/01/2022 | 2370 | No Vendor | Sold Neligh Land | 974,352.21 | | 436,142.96 |
| Deposit | 01/06/2022 | 2371 | Lutz Embroidery LLC | Cash Plus Interest | 4.72 | 100.00 | -838,142.98 |
| Check | 01/07/2022 | 2372 | Stoutland Scale Services, Inc. | Parts | | 468.27 | -838,701.25 |
| Check | 01/25/2022 | 2373 | Plains Grover Crop | Repairs | | 612.49 | -839,453.89 |
| Check | 01/25/2022 | 2374 | Char's Tire & Repair | Used 2400 Tip Air Sprayer | | 8,418.60 | -847,870.69 |
| Check | 01/28/2022 | 2375 | Deans Smith's Farm & City Service | Parts | | 6,242.89 | -854,113.58 |
| Deposit | 02/01/2022 | 2376 | Reinke's Farm & City Service | Parts | | 7,459.28 | -861,572.86 |
| Deposit | 02/01/2022 | 2377 | John Deere Financial | Parts | | 42,000.00 | -705,550.90 |
| Deposit | 02/07/2022 | | | | | 2,020.44 | -705,800.34 |
| Check | 02/07/2022 | ACH | Old Hickory Building | | | 207.04 | -705,800.34 |
| Check | 02/07/2022 | 2380 | Mill Creek Auto | | | 140.17 | -288,561.87 |
| Check | 02/09/2022 | 2381 | Larry H. | Dividend | | 4,435.15 | -285,556.59 |
| Check | 02/09/2022 | 2382 | Aurora Coop. Elevator Company (Inc.) | | | 130.88 | -264,121.44 |
| Check | 02/17/2022 | 2383 | Walton's Appliance | Parts | 7,170.82 | | 285,990.56 |
| Check | 02/17/2022 | 2384 | Norfolk Implement | 150 Tons | | 1,300.00 | 285,681.38 |
| Check | 02/18/2022 | 2385 | Norfolk Auto | Repairs | | 105,495.00 | 285,681.38 |
| Check | 02/20/2022 | 2386 | Tim Kalhoff | Parts | | 1,318.75 | 164,365.38 |
| Check | 02/20/2022 | 2387 | C & M | Parts | | 391.32 | 163,047.63 |
| Check | 02/21/2022 | 2388 | Antelope County Treasurer | Used 2015 Ram 1500 Pickup | | 27,500.00 | 162,666.31 |
| Deposit | 02/23/2022 | 2389 | Albion Electric | Parts | | 4,326.87 | 135,166.31 |
| Deposit | 02/25/2022 | 2390 | Antelope County Treasurer | Rent | | 11,096.50 | 130,839.44 |
| Deposit | 02/28/2022 | | | Custom Work - MC Feeders | | 250.00 | 129,494.44 |
| Check | 03/03/2022 | 2389 | Albion Electric | Interest | 13.73 | | 129,508.17 |
| Check | 03/07/2022 | 2390 | Antelope County Treasurer | Licenses | | 1,699.80 | 127,808.37 |
| Check | 03/08/2022 | 2391 | Auto World | Parts | | 237.38 | 127,570.99 |
| Check | 03/08/2022 | | | Insurance Proceeds | 166,405.00 | | 293,975.99 |
| Check | 03/10/2022 | 2392 | Cushing Construction | Parts | | 500.00 | 293,475.99 |
| Check | 03/14/2022 | 2393 | Schaefer Grain & Feed | Feed | | 2,844.60 | 290,631.39 |
| Check | 03/15/2022 | 2394 | ACH | Loan Payment | | 32.29 | 280,651.39 |
| Check | 03/16/2022 | 2395 | Farm Credit Services of America | | | 21,492.99 | 289,106.11 |
| Deposit | | AND CO | | 250,000 Shares | | 250,000.00 | 19,106.11 |
| Deposit | | | | 100,000 Shares | | 100,000.00 | -80,893.89 |

10:48 AM
02/26/25
Cash Basis

**SUNSHINE RANCH CO**
**General Ledger**
As of August 31, 2022

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Deposit | 03/29/2022 | | Grossenburg Implement | Dividend | 14.07 | | -90,879.82 |
| Deposit | 03/29/2022 | | Grossenburg Implement | Refund Deposit | 400.00 | | -90,479.82 |
| Check | 03/29/2022 | 2598 | Royal One Stop | Interest | | 738.25 | -91,218.07 |
| Check | 03/31/2022 | 2597 | Royal One Stop | Fuel | | 13.08 | -91,204.99 |
| Check | 04/04/2022 | 2599 | | Fuel | | 14,913.76 | -96,118.75 |
| Deposit | 04/08/2022 | | Brazil Creek Power Sports | | | 14,046.46 | -110,165.21 |
| Check | 04/12/2022 | 2600 | Lampen | 1st 1/2 Rent 2022 | 7,500.00 | 527.39 | -110,692.60 |
| Check | 04/13/2022 | 2601 | Eisemann Supply | Repairs | | 250.00 | -103,192.60 |
| Check | 04/13/2022 | 2602 | Kelly Supply | Repairs | | 375.00 | -102,565.21 |
| Check | 04/15/2022 | 2603 | H 2 Equipment | Parts | | 349.00 | -103,342.60 |
| Check | 04/15/2022 | 2604 | Borngaars | Parts | | 877.80 | -103,717.60 |
| Check | 04/15/2022 | 2605 | DSR Inc. | Supplies | | 658.50 | -104,066.60 |
| Check | 04/15/2022 | 2606 | Nebraska Harvest Center, Inc. | Truck Repairs | | 23,134.41 | -104,944.20 |
| Check | 04/20/2022 | 2607 | N & B Gas | Parts | | 3,383.71 | -105,640.70 |
| Check | 04/20/2022 | 2822 | Antelope County Treasurer | Propane | | 1,565.85 | -128,775.11 |
| Check | 04/28/2022 | 2092 | Pierce County Treasurer | 1st 1/2 RE & PP 2021 | | 83,931.08 | -132,138.82 |
| Check | 04/28/2022 | 2091 | NMC Exchange, LLC | 1st 1/2 RE 2021 | | 7,656.66 | -217,356.67 |
| Check | 04/28/2022 | 2008 | TAB Financial Services | Parts | | 5.73 | -225,302.41 |
| Check | 04/28/2022 | 2809 | Ag Vantage LLC | Chemicals | | 78,519.00 | -225,308.14 |
| Check | 04/29/2022 | 2810 | AKRS Equipment Solutions, Inc. | | | 91,711.20 | -303,827.14 |
| Check | 05/02/2022 | 2811 | Keith Zahrte | Repair | | 1,191.84 | -395,538.34 |
| Check | 05/02/2022 | 2612 | Hansford Hydraulics | Occupation Tax | | 38.00 | -396,730.18 |
| Check | 05/02/2022 | 2613 | Nebraska Secretary of State | Truck Washing | | 330.57 | -396,768.18 |
| Check | 05/06/2022 | 2614 | Shine Works | Pivot Sub. | | 432.83 | -397,531.25 |
| Check | 05/06/2022 | 2615 | FieldWise LLC | | | 749.00 | -397,531.28 |
| Deposit | 05/09/2022 | 2616 | | Grain Sales | | 2,053.22 | -398,280.28 |
| Check | 05/09/2022 | 2617 | | | | | -400,333.50 |
| Deposit | 05/15/2022 | 2618 | Elkhorn Rural Public Power District | Rent & Interest | 397,353.79 | 42,812.50 | -2,979.71 |
| Deposit | 05/15/2022 | | | Rent | 11,400.00 | | -45,792.21 |
| Deposit | 05/25/2022 | | | Rent | 24,669.50 | | -34,392.21 |
| Deposit | 05/28/2022 | | | Deposit | 11,400.00 | | -9,722.71 |
| Deposit | 05/31/2022 | | | | 0.98 | | 1,677.29 |
| Deposit | 05/31/2022 | | | | 24,669.50 | | 1,678.27 |
| Deposit | 05/31/2022 | 2619 | Tenius Repair, Inc. | Repairs & Parts | 1,060.00 | | 26,347.77 |
| Deposit | 05/31/2022 | | | | 1,060.00 | | 27,407.77 |
| Check | 06/01/2022 | 2821 | Rod's Repair | Rent | | 17,225.19 | 28,467.77 |
| Check | 06/02/2022 | 2093 | NE Brand Committee | Repairs | | 225.00 | 10,182.58 |
| Check | 06/04/2022 | 2823 | Battery Exchange | | | 50.00 | 11,242.58 |
| Check | 05/10/2022 | 2824 | Net Com | Parts | | 164.90 | 11,192.58 |
| Check | 05/14/2022 | 2826 | Larry N. | Repairs | | 10,802.88 | 10,987.68 |
| Check | 06/22/2022 | 2825 | Farm Credit Service-Customer | New Vermeer Mower | | 80.00 | 10,722.88 |
| Check | 06/22/2022 | ACH | Wilcox Flying Service, LLC (Inc.) | Repairs | | 20,000.00 | -49,277.32 |
| Check | 06/24/2022 | 2627 | Big John Manufacturing | Tree Machine | | 20,000.00 | -69,277.32 |
| Check | 09/27/2022 | | | Interest Payment | | 19,929.07 | -89,206.39 |
| Deposit | 07/03/2022 | 2828 | Norfolk GM | Spraying | 200,108.99 | 15,737.88 | -104,944.27 |
| Deposit | 07/03/2022 | 2830 | NAPA | Grain Sales & Interest | | | 95,162.72 |
| Check | 07/05/2022 | 2829 | Schumacher Irrigation | Parts | | 300.00 | 94,862.72 |
| Check | 07/05/2022 | 2832 | H 2 Equipment | Parts | | 790.17 | 94,072.55 |
| Check | 07/08/2022 | 2833 | AKRS Equipment Solutions, Inc. | Parts | | 118.84 | 93,953.91 |
| Check | 07/11/2022 | 2831 | | Parts | | 670.00 | 93,283.91 |
| Check | 07/15/2022 | | | Parts | | 123.20 | 93,160.71 |
| Deposit | 07/19/2022 | | | Repairs & Parts | | | 108,684.51 |
| Deposit | 07/21/2022 | | | State of NE Tax Refund - 2020 | 15,503.80 | 15,272.95 | 93,361.55 |
| Check | 07/22/2022 | 2835 | Jerry's | Parts | | | 93,957.53 |
| Check | 07/22/2022 | 2834 | Ag Vantage LLC | Chemicals | | | 94,821.58 |
| Deposit | 07/28/2022 | 2835 | Jerry's | Parts | 1,565.98 | 135.95 | 94,957.53 |
| Deposit | 07/28/2022 | 2834 | Ag Vantage LLC | Chemicals | | 17,697.50 | 77,123.98 |

10:48 AM
02/26/25
Cash Basis

**SUNSHINE RANCH CO**
**General Ledger**
As of August 31, 2022

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Deposit | 07/31/2022 | 2636 | ADI | Interest | 97.84 | | 77,221.82 |
| Check | 08/01/2022 | 2637 | HEATH ZULKE | 1/2 Down Payment Kaylor Tiling | | 47,700.00 | 29,521.82 |
| Check | 08/02/2022 | 2638 | NAPA | Loader - New | | 32,900.00 | -3,378.18 |
| Check | 08/13/2022 | 2638 | Buchanan Well | Parts | | 47.22 | -3,425.40 |
| Check | 08/17/2022 | 2642 | Nau Country | Well Repairs | | 3,616.33 | -7,041.73 |
| Check | 08/17/2022 | 2639 | Nau Country | Insurance | | 47,058.00 | -54,299.73 |
| Check | 08/17/2022 | 2640 | Nau Country | Insurance | | 18,251.00 | -72,550.73 |
| Check | 08/18/2022 | 2639 | Antelope County Treasurer | Insurance | | 55,658.00 | -128,108.73 |
| Check | 08/18/2022 | 2844 | Pierce County Treasurer | 2nd 1/2 RE & PP 2021 | | 83,931.08 | -212,039.81 |
| Check | 08/19/2022 | 2847 | Antelope County Treasurer | 2nd 1/2 RE 2021 | | 8,328.90 | -218,369.71 |
| Check | 08/19/2022 | 2845 | Chad's Tire & Repair | Tires & Repairs | | 6,973.85 | -225,343.56 |
| Check | 08/19/2022 | 2846 | Antelope County Treasurer | Licenses | | 2,466.89 | -227,810.45 |
| Check | 08/22/2022 | 2845 | D & S Tires Inc | Repairs | | 81.00 | -227,891.45 |
| Deposit | 08/22/2022 | ACH | Farmers Mutual | Repairs | | 1,800.00 | -229,691.45 |
| Deposit | 08/29/2022 | 2850 | | Fertilizer & Chemical | | 14,241.28 | -243,932.73 |
| Deposit | 08/31/2022 | 2851 | J E Meurret Grain Company | | 501,050.18 | 186,722.32 | 57,435.55 |
| **Total 220 · FCS-Note Payable** | | | | | **2,632,811.28** | **2,100,434.54** | **57,435.55** |
| **AR-Jennifer Thompson** | | | | | | | |
| Deposit | | | | Interest | 38.42 | | 57,435.55 |
| **Total AR-Jennifer Thompson** | | | | | | **57,433.55** | **57,435.55** |
| **N/R-Bernie Mining, LLC** | | | | | | | |
| Check | 11/10/2021 | 2328 | Bernie Mining, LLC | Loan to Bernie Mining | 78,500.00 | | 78,500.00 |
| **Total N/R-Bernie Mining, LLC** | | | | | **78,500.00** | **0.00** | **78,500.00** |
| **Shareholder Loans** | | | | | | | |
| **Douglas A. Hall-AFR Note** | | | | | | | |
| Check | 11/15/2021 | 2331 | Pierce Dental Office, P.C. / Douglas A. Hall | no memo | 424.80 | | 265,151.02 |
| | 11/29/2021 | | Douglas A. Hall | payment of AFR note-Doug Hall | 424.80 | 6,426.14 | 6,852.94 |
| **Total Douglas A. Hall-AFR Note** | | | | | **424.80** | **6,852.94** | **6,852.94** |
| **134 · Summer Allan Hall-Recl/Pay** | | | | | | | |
| Deposit | 12/23/2021 | | Summer Hall-Customer | payment of payable by Summer | | 405.06 | 405.06 |
| **Total 134 · Summer Allan Hall-Recl/Pay** | | | | | **0.00** | **405.06** | **405.06** |
| **135 · Douglas A. Hall-Term Note** | | | | | | | |
| **Total 135 · Douglas A. Hall-Term Note** | | | | | **0.00** | **0.00** | **0.00** |
| **Total Shareholder Loans** | | | | | **424.80** | **7,258.00** | **258,317.82** |
| **120 · Cash on Hand** | | | | | | | |
| Deposit | 12/15/2021 | | Agrisure Viptera Duracade | Syngenta Corn Seed Settlement | 424.80 | 20,470.14 | 258,317.82 |
| **Total 120 · Cash on Hand** | | | | | **0.00** | **20,470.14** | **20,470.14** |
| **140 · ACP LLC** | | | | | | | |
| General Journal | 12/31/2021 | APB-EK-01 | ACP, LLC | 2021 ordinary loss per Schedule K-1 | | 701,081.18 | -1,437,901.84 |
| General Journal | 12/31/2021 | APB-EK-01 | ACP, LLC | 2021 interest income per Schedule K-1 | 35.00 | | -1,437,866.84 |
| General Journal | 12/31/2021 | APB-EK-01 | ACP, LLC | 2021 SBA Debt Forgiveness per Schedule K-1 | 72,409.00 | | -1,385,457.84 |
| **Total 140 · ACP LLC** | | | | | **72,444.00** | **2,138,983.00** | **-1,385,457.84** |
| **147 · Receivable-Brother** | | | | | | | 10,530.71 |

10:48 AM
02/26/25
Cash Basis

**SUNSHINE RANCH CO**
**General Ledger**
As of August 31, 2022

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| **Total 147 · Receivable-Brother** | | | | | | | 10,530.71 |
| **160 · Land** | | | | | | | |
| Check | 08/01/2022 | 2836 | ADI | 1/2 Down Payment Kaylor Tiling | 47,700.00 | | 1,592,805.29 |
| **Total 160 · Land** | | | | | | | 1,640,505.29 |
| **151 · Buildings & Improvements** | | | | | | | 1,740,109.29 |
| General Journal | 08/30/2022 | APB-EK-04 | | To record sale of Neligh (Smeal Building). | 0.00 | 305,271.71 | 1,434,837.68 |
| **Total 151 · Buildings & Improvements** | | | | | | 305,271.71 | 1,434,837.68 |
| **152 · Equipment** | | | | | | | 6,898,612.66 |
| Check | 11/10/2021 | 2327 | AKRS Equipment Solutions, Inc. | New Elmers (Haul Master)1300 Grain Cart | 102,500.00 | | 7,001,112.66 |
| Check | 01/29/2022 | 2376 | Dean Smith | Used 2400 Top Air Sprayer | 42,000.00 | | 7,043,112.66 |
| Check | 08/22/2022 | 2628 | | New Vermeer Mower | 60,000.00 | | 7,103,112.66 |
| Check | 08/22/2022 | 2626 | Larry N. | Tree Machine | 20,000.00 | | 7,123,112.66 |
| Check | 08/02/2022 | 2637 | HEATH ZULKE | Loader - New | 32,900.00 | | 7,156,012.66 |
| **Total 152 · Equipment** | | | | | 257,400.00 | | 7,156,012.66 |
| **154 · Vehicles-Purchased** | | | | | | | 838,939.97 |
| Check | 02/20/2022 | 2385 | | Used 2015 Ram 1500 Pickup | 27,500.00 | | 864,439.97 |
| **Total 154 · Vehicles-Purchased** | | | | | 27,500.00 | | 864,439.97 |
| **162 · Accumulated Depreciation** | | | | | | | -9,061,482.56 |
| General Journal | 08/01/2021 | apb 1 | | preliminary depreciation for year ending 8/31/2022 | 501,095.17 | 291,945.13 | -9,270,602.60 |
| General Journal | 11/10/2021 | apb 2 | | bonus depreciation on new Elmers 1300 Haul Master Grain Cart | 185,793.46 | 39,945.13 | -9,310,547.73 |
| General Journal | 08/30/2022 | APB-EK-03 | | To adjust C/Y depreciation. | 305,271.71 | 102,500.00 | -9,415,047.73 |
| General Journal | 08/30/2022 | APB-EK-04 | | To record sale of Neligh (Smeal Building). | | | -9,217,264.27 |
| General Journal | 08/31/2022 | APB-EK-02 | | To post current year depreciation expense. | 149,500.00 | | -9,911,982.56 |
| **Total 162 · Accumulated Depreciation** | | | | | | | -9,061,482.56 |
| **163 · Accumulated Depletion** | | | | | | | -4,032.87 |
| **Total 163 · Accumulated Depletion** | | | | | | 4,032.87 | -4,032.87 |
| **136 · NIR-Morgan & Catelyn Hall** | | | | | | | 153,561.22 |
| **Total 136 · NIR-Morgan & Catelyn Hall** | | | | | | | 153,561.22 |
| **138 · And Co.** | | | | | | | 0.00 |
| Check | 03/16/2022 | 2395 | AND CO | 100,000 Shares | 100,000.00 | | 100,000.00 |
| **Total 138 · And Co.** | | | | | 100,000.00 | | 100,000.00 |
| **142 · Bowdish Fund II, LLC** | | | | | | | 0.00 |
| Check | 03/15/2022 | 2394 | | 250,000 Shares | 250,000.00 | | 250,000.00 |
| **Total 142 · Bowdish Fund II, LLC** | | | | | 250,000.00 | | 250,000.00 |
| **143 · Husker Ag, LLC** | | | | | | | 24,175.00 |
| General Journal | 08/31/2022 | APB-EK-05 | | To record C/Y activity. | 89,611.00 | | 113,786.00 |
| **Total 143 · Husker Ag, LLC** | | | | | 89,611.00 | | 113,786.00 |
| **148 · CVA Deferred Patronage** | | | | | | | 2,024.03 |
| **Total 148 · CVA Deferred Patronage** | | | | | 0.00 | 0.00 | 2,024.03 |
| **149 · CHS Deferred Patronage** | | | | | | | 399.95 |

10:48 AM
02/28/25
Cash Basis

**SUNSHINE RANCH CO**
**General Ledger**
**As of August 31, 2022**

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| **Total 149 · CHS Deferred Patronage** | | | | | | | 399.95 |
| **NIP-BankFirst(SBA Loan)** | | | | | | | |
| **Total NIP-BankFirst(SBA Loan)** | | | | | | -16,645.00 | -16,645.00 |
| **240 · Payable-Tractor Ranch Inc** | | | | | | | |
| Deposit | 11/29/2021 | | Tractor Ranch Inc-Customer | reimburse pni registration paid by Sunshine Ranch,Inc #2170 | 0.00 | 348.76 | 348.76 |
| **Total 240 · Payable-Tractor Ranch Inc** | | | | | 348.76 | 0.00 | 0.00 |
| **225 · NIP FCS #201** | | | | | | | |
| Check | 03/14/2022 | ACH | Farm Credit Services of America | Loan Payment | 17,100.00 | 0.00 | -17,100.00 |
| **Total 225 · NIP FCS #201** | | | | | 17,100.00 | 0.00 | -17,100.00 |
| **295 · Capital Stock** | | | | | | | |
| **Total 295 · Capital Stock** | | | | | | | 161,934.83 |
| **296 · Paid In Capital** | | | | | | | |
| **Total 296 · Paid In Capital** | | | | | | | -212,600.00 |
| **298 · Retained Earnings** | | | | | | | |
| **Total 298 · Retained Earnings** | | | | | | | -102,600.00 |
| **32000 · *Retained Earnings** | | | | | | | -2,099,853.15 |
| **Total 32000 · *Retained Earnings** | | | | | | | -693,621.21 |
| **340 · Crop Insurance Proceeds** | | | | | | | 0.00 |
| Deposit | 09/20/2021 | | New Frontier Ins-Customer | crop insurance proceeds | | 19,154.00 | -19,154.00 |
| Deposit | 03/07/2022 | | Nau Country | Insurance Proceeds | | 166,405.00 | -185,559.00 |
| Deposit | 06/10/2022 | | New Frontier Insurance | Crop Insurance Proceeds | | 1,596.00 | -187,155.00 |
| **Total 340 · Crop Insurance Proceeds** | | | | | | 187,155.00 | -187,155.00 |
| **349 · Grain Sales** | | | | | | | 0.00 |
| Deposit | 05/25/2022 | | J E Meuret Grain Company | Grain Sales | | 397,353.79 | -397,353.79 |
| Deposit | 06/30/2022 | | J E Meuret Grain Company | Grain Sales | | 200,100.00 | -597,453.79 |
| Deposit | 08/26/2022 | | J E Meuret Grain Company | | | 501,050.18 | -1,098,503.97 |
| **Total 349 · Grain Sales** | | | | | | 1,098,503.97 | -1,098,503.97 |
| **375 · Ag Program Payments** | | | | | | | 0.00 |
| Deposit | 07/28/2022 | | FSA | FSA TREAS 310 | | 1,565.98 | -1,565.98 |
| **Total 375 · Ag Program Payments** | | | | | | 1,565.98 | -1,565.98 |
| **389 · Rent Income** | | | | | | | 0.00 |
| Deposit | 10/22/2021 | | Dawn Winkelbauer | pasture rent | | 7,887.30 | -7,887.30 |
| Deposit | 10/22/2021 | | Luke Winkelbauer | pasture rent | | 7,487.30 | -15,374.60 |
| Deposit | 10/28/2021 | | Travis Welnich | pasture rent | | 8,124.00 | -23,498.60 |
| Deposit | 10/28/2021 | | Todd Welnich | pasture rent | | 8,124.00 | -31,622.60 |
| Deposit | 10/28/2021 | | Luke Winkelbauer | pasture rent | | 6,670.50 | -38,293.10 |
| Deposit | 11/02/2021 | | Luke Winkelbauer | pasture rent | | 8,670.50 | -46,963.60 |
| Deposit | 12/09/2021 | | Dawn Winkelbauer | pasture rent | | 7,530.60 | -54,494.20 |
| Deposit | 12/02/2021 | | Luke Winkelbauer | pasture rent | | 7,530.60 | -62,024.80 |
| Deposit | 12/02/2021 | | Scott Clark | 1st 1/2 Rent 2022 | | 7,600.00 | -69,624.80 |
| Deposit | 04/08/2022 | | Todd Welnich | Rent | | 11,400.00 | -81,024.80 |
| Deposit | 05/31/2022 | | Luke Winkelbauer | Pasture Rent | | 24,669.50 | -105,694.30 |
| Deposit | 05/31/2022 | | Travis Welnich | Pasture Rent | | 11,400.00 | -117,094.30 |

10:48 AM
02/26/25
Cash Basis

**SUNSHINE RANCH CO**
**General Ledger**
As of August 31, 2022

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Deposit | 06/31/2022 | | Dawn Winkelbauer | Rent | | 24,669.50 | -141,763.80 |
| Deposit | 06/31/2022 | | Luke Winkelbauer | Rent | | 1,060.00 | -142,823.80 |
| Deposit | 08/01/2022 | | Dawn Winkelbauer | Rent | | 1,060.00 | -143,883.80 |
| **Total 389 · Rent Income** | | | | | 0.00 | 143,883.80 | -143,883.80 |
| | | | | | | | |
| **393 · Patronage Dividend Income** | | | | | | | |
| Deposit | 10/18/2021 | | Central Valley Ag-Customer | Coop Patronage Dividend | | 4,238.23 | -4,238.23 |
| Deposit | 10/20/2021 | | Farm Credit Service-Customer | patronage dividend | | 615.86 | -4,854.09 |
| Deposit | 02/09/2022 | | Farm Credit Services of America | Dividend | | 7,170.82 | -12,024.91 |
| Deposit | 03/29/2022 | | Aurea Coop-Customer | Dividend | | 14.07 | -12,038.98 |
| **Total 393 · Patronage Dividend Income** | | | | | 0.00 | 12,038.98 | -12,038.98 |
| | | | | | | | |
| **395 · Interest Income** | | | | | | | |
| Deposit | 09/30/2021 | | Brunswick State Bank-Customer | September | | 5.68 | -5.68 |
| Deposit | 10/14/2021 | | U S Treasury-Customer | Form 1120 Interest Income | | 234.92 | -240.60 |
| Deposit | 10/31/2021 | | Brunswick State Bank-Customer | October | | 5.87 | -246.47 |
| Deposit | 11/30/2021 | | Brunswick State Bank | November | | 5.68 | -252.15 |
| Deposit | 01/17/2022 | | Brunswick State Bank | Interest | | 5.87 | -258.02 |
| Deposit | 02/01/2022 | | Farm Credit Service-Customer | Cash Plus Interest | | 4.72 | -262.74 |
| Deposit | 02/07/2022 | | Brunswick State Bank | Interest | | 5.87 | -268.61 |
| Deposit | 02/28/2022 | | Farm Credit Services of America | Interest | | 13.73 | -282.34 |
| Deposit | 03/21/2022 | | Brunswick State Bank | Interest | | 5.31 | -287.65 |
| Deposit | 03/31/2022 | | Farm Credit Services of America | Interest | | 13.08 | -300.73 |
| Deposit | 04/19/2022 | | Brunswick State Bank | Interest | | 5.88 | -306.61 |
| Deposit | 05/17/2022 | | Brunswick State Bank | Interest | | 5.69 | -312.61 |
| Deposit | 05/31/2022 | | Farm Credit Services of America | Interest | | 5.88 | -318.18 |
| Deposit | 05/31/2022 | | Brunswick State Bank | Interest | | 0.98 | -319.16 |
| Deposit | 06/30/2022 | | Brunswick State Bank | Interest | | 6.99 | -326.15 |
| Deposit | 06/30/2022 | | Brunswick State Bank | Interest | | 5.69 | -331.84 |
| Deposit | 07/31/2022 | | Farm Credit Service-Customer | Interest | | 97.84 | -429.68 |
| Deposit | 07/31/2022 | | Brunswick State Bank | Interest | | 5.88 | -435.56 |
| Deposit | 08/31/2022 | | Brunswick State Bank | Interest | | 5.89 | -441.45 |
| Deposit | 08/31/2022 | | Farm Credit Service-Customer | Interest | | 38.42 | -479.87 |
| **Total 395 · Interest Income** | | | | | 0.00 | 479.87 | -479.87 |
| | | | | | | | |
| **397 · Miscellaneous Income** | | | | | | | |
| Deposit | 03/29/2022 | | Neligh Electric | Refund Deposit | | 400.00 | -400.00 |
| **Total 397 · Miscellaneous Income** | | | | | 0.00 | 400.00 | -400.00 |
| | | | | | | | |
| **515 · Contract Labor** | | | | | | | |
| Check | 12/19/2021 | 2386 | Zuhlke Farms | Combining-Harvesting Cor ?????·150 Acres | 7,800.00 | | 7,800.00 |
| Check | 02/23/2022 | 2388 | C & M | Custom Work - MC Feeders | 250.00 | | 8,050.00 |
| Check | 05/27/2022 | 2627 | Wilcox Flying Service, LLC (Inc.) | Spraying | 15,737.88 | | 23,787.88 |
| **Total 515 · Contract Labor** | | | | | 23,787.88 | 0.00 | 23,787.88 |
| | | | | | | | |
| **520 · Depreciation** | | | | | | | |
| General Journal | 09/01/2021 | apb 1 | | preliminary depreciation for year ending 8/31/2022 | 39,945.13 | | 39,945.13 |
| General Journal | 11/10/2021 | apb 2 | | bonus depreciation on new Elmers 1300 Haul Master Grain Cart | 102,500.00 | | 142,445.13 |
| General Journal | 08/30/2022 | APB-EK-03 | | To adjust CYF depreciation. | | 195,793.46 | -53,348.33 |
| General Journal | 08/31/2022 | APB-EK-02 | | To post current year depreciation expense. | 149,500.00 | | 96,151.67 |
| **Total 520 · Depreciation** | | | | | 291,945.13 | 195,793.46 | 96,151.67 |
| | | | | | | | |
| **525 · Dues, Fees & Subscriptions** | | | | | | | 0.00 |

10:48 AM
02/26/25
Cash Basis

**SUNSHINE RANCH CO**
**General Ledger**
**As of August 31, 2022**

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| **Total 525 · Dues, Fees & Subscriptions** | | | | | | | |
| Check | 05/22/2022 | 2817 | FieldWise LLC | Pivot Sub. | 2,053.22 | | 2,053.22 |
| **Total 525 · Dues, Fees & Subscriptions** | | | | | 2,053.22 | 0.00 | 2,053.22 |
| **530 · Feed** | | | | | | | |
| Check | 03/10/2022 | 2392 | Schaefer Grain & Feed | Feed | 32.29 | | 32.29 |
| **Total 530 · Feed** | | | | | 32.29 | 0.00 | 32.29 |
| **535 · Fertilizer & Chemicals** | | | | | | | |
| Check | 06/21/2021 | 2314 | I.F.C. INC | 2 shuttles Slant(fungicide) | 11,170.50 | | 11,170.50 |
| Check | 12/16/2021 | 2364 | Aurora Coop. Elevator Company (Inc.) | 1250 gal Durango Chemical | 71,250.00 | | 82,420.50 |
| Check | 02/17/2022 | 2383 | Aurora Coop. Elevator Company (Inc.) | 150 Tons | 105,495.00 | | 187,915.50 |
| Check | 05/02/2022 | 2910 | Ag Vantage LLC | Chemicals | 91,711.20 | | 279,626.70 |
| Check | 07/28/2022 | 2634 | Ag Vantage LLC | Chemicals | 17,697.60 | | 297,324.30 |
| Check | 08/23/2022 | 2951 | J E Meuret Grain Company, | Fertilizer & Chemical | 199,722.32 | | 497,046.62 |
| **Total 535 · Fertilizer & Chemicals** | | | | | 497,046.62 | 0.00 | 497,046.62 |
| **545 · Gas, Fuel & Oil** | | | | | | | |
| Check | 11/12/2021 | 2332 | N & B Gas | Propane | 4,201.20 | | 4,201.20 |
| Check | 12/14/2021 | 2358 | T Bone Truck Stop | fuel Truck | 8,500.00 | | 12,701.20 |
| Check | 12/16/2021 | 2362 | AKRS Equipment Solutions, Inc. | Oil & Parts | 3,161.08 | | 15,862.28 |
| Check | 04/20/2022 | 2899 | Royal One Stop | Fuel | 14,046.46 | | 29,908.74 |
| Check | 04/26/2022 | 2607 | N & B Gas | Propane | 1,596.85 | | 31,504.59 |
| **Total 545 · Gas, Fuel & Oil** | | | | | 31,504.59 | 0.00 | 31,504.59 |
| **549 · Insurance-Crops** | | | | | | | |
| Check | 08/17/2022 | 2641 | Neu Country | Insurance | 47,058.00 | | 47,058.00 |
| Check | 08/17/2022 | 2640 | Neu Country | Insurance | 16,251.00 | | 63,309.00 |
| Check | 08/17/2022 | 2639 | Neu Country | Insurance | 55,559.00 | | 118,868.00 |
| **Total 549 · Insurance-Crops** | | | | | 118,868.00 | 0.00 | 118,868.00 |
| **550 · Insurance Expense** | | | | | | | |
| Check | 11/05/2021 | 2326 | TAB Financial Services | APN#03486 Auto Insurance | 13,622.00 | | 13,622.00 |
| Check | 05/02/2022 | 2609 | TAB Financial Services | FPN#002592 | 78,519.00 | | 92,141.00 |
| Check | 08/22/2022 | ACH | Farmers Mutual | | 81.00 | | 92,222.00 |
| **Total 550 · Insurance Expense** | | | | | 92,222.00 | 0.00 | 92,222.00 |
| **555 · Interest Expense** | | | | | | | |
| Check | 03/14/2022 | ACH | Farm Credit Services of America | Interest | 4,392.89 | | 4,392.89 |
| Check | 08/24/2022 | ACH | Farm Credit Services–Customer | Interest Payment | 19,929.07 | | 24,322.06 |
| **Total 555 · Interest Expense** | | | | | 24,322.06 | 0.00 | 24,322.06 |
| **565 · License & Permits** | | | | | | | |
| Check | 08/04/2022 | 2093 | NE Brand Committee | | 50.00 | | 50.00 |
| **Total 565 · License & Permits** | | | | | 50.00 | 0.00 | 50.00 |
| **566 · Meals** | | | | | | | |
| Check | 12/23/2021 | 2369 | Elaines Tavern | meals | 100.00 | | 100.00 |
| **Total 566 · Meals** | | | | | 100.00 | 0.00 | 100.00 |
| **557 · Miscellaneous Expense** | | | | | | | |
| Check | 02/07/2022 | ACH | Old Hickory Building | Portable Shed - To Be Reimbursed | 4,435.15 | 0.00 | 4,435.15 |

10:48 AM
02/26/25
Cash Basis

**SUNSHINE RANCH CO**
**General Ledger**
As of August 31, 2022

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Check | 05/05/2022 | 2820 | Keith Zuhlke | Truck Washing | 38.00 | | 4,473.15 |
| Check | 05/15/2022 | 2812 | Shine Works | | 749.00 | | 5,222.15 |
| **Total 557 · Miscellaneous Expense** | | | | | 5,222.15 | 0.00 | 5,222.15 |
| **575 · Rent Expense** | | | | | | | |
| Check | 02/21/2022 | 2387 | Tim Kalhoff | Rent | 1,095.00 | | 1,095.00 |
| **Total 575 · Rent Expense** | | | | | 1,095.00 | 0.00 | 1,095.00 |
| **580 · Repairs & Maintenance** | | | | | | | |
| Check | 10/20/2021 | 2323 | Larsen | Repairs | 890.00 | | 890.00 |
| Check | 10/28/2021 | 2324 | Heartland Hydraulics | Repair | 98.55 | | 988.55 |
| Check | 11/02/2021 | 2325 | Norfolk Implement | Belt Guel | 63.70 | | 1,050.25 |
| Check | 11/12/2021 | 2329 | Vraley Auction | Parts | 89.25 | | 1,139.50 |
| Check | 11/17/2021 | 2330 | Plainview Auto Supply, Inc | Repair | 1,070.14 | | 2,209.64 |
| Check | 11/22/2021 | 2333 | Cornhusker Auto | | 13.02 | | 2,222.66 |
| Check | 12/04/2021 | 2334 | Ternus Repair, Inc | Repair | 682.42 | | 2,905.08 |
| Check | 12/04/2021 | 2357 | City of Neligh | Parts | 3,168.08 | | 8,764.54 |
| Check | 12/14/2021 | 2359 | Norfolk Implement | The hydrant repair | 8.81 | | 8,982.82 |
| Check | 12/16/2021 | 2360 | Net Com | Repairs ir | 2,018.18 | | 10,973.81 |
| Check | 12/16/2021 | 2383 | Two Rivers Irrigation LLC | Radio Repair | 150.04 | | 11,129.85 |
| Check | 12/16/2021 | 2381 | Carquest of Neligh | Parts Repair | 224.06 | | 11,353.71 |
| Check | 01/01/2022 | 2367 | No Vendor | Tires & Repairs | 8,350.17 | | 19,703.71 |
| Check | 01/07/2022 | 2370 | Chad's Tire & Repair | Fuel Pump | 140.17 | | 19,843.88 |
| Check | 01/07/2022 | 2373 | Elkhorn Valley Equipment | Parts | 612.49 | | 20,456.37 |
| Check | 01/28/2022 | 2375 | Stockland Scale Services, Inc. | Repairs | 8,416.80 | | 28,873.37 |
| Check | 02/01/2022 | 2378 | Chad's Tire & Repair | Tires & Repairs | 7,459.28 | | 36,332.45 |
| Check | 02/02/2022 | 2377 | Rainke's Farm & City Service | Parts | 2,020.44 | | 38,352.89 |
| Check | 02/09/2022 | 2380 | John Deere Financial | Parts | 207.04 | | 38,559.93 |
| Check | 02/09/2022 | 2381 | Mill Creek Auto | Parts | 130.88 | | 38,690.81 |
| Check | 12/17/2022 | 2382 | Larry H. | Repairs | 1,300.00 | | 39,990.81 |
| Check | 12/17/2022 | 2384 | Walton's Appliance | Parts | 1,318.75 | | 41,309.56 |
| Check | 02/21/2022 | 2386 | Norfolk Implement | Parts | 381.32 | | 41,690.88 |
| Check | 03/09/2022 | 2388 | Albion Electric | Parts | 4,326.87 | | 46,017.75 |
| Check | 03/02/2022 | 2391 | Auto World | Parts | 237.38 | | 46,255.13 |
| Check | 03/10/2022 | 2393 | Cushing Construction | Filters | 500.00 | | 46,755.13 |
| Check | 03/31/2022 | 2598 | Grossenburg Implement | Parts | 2,844.60 | | 49,599.73 |
| Check | 03/31/2022 | 2597 | Grossenburg Implement | Repairs | 738.25 | | 50,337.98 |
| Check | 04/12/2022 | 2800 | Brazil Creek Power Sports | Repairs | 14,913.76 | | 65,261.74 |
| Check | 04/13/2022 | 2603 | Larsen | Repairs | 517.39 | | 65,779.13 |
| Check | 04/15/2022 | 2603 | Elsasser Supply | Repairs | 250.00 | | 66,029.13 |
| Check | 04/15/2022 | 2602 | Kelly Supply | Parts | 375.00 | | 66,404.13 |
| Check | 04/20/2022 | 2606 | H 2 Equipment | Parts | 349.00 | | 66,753.13 |
| Check | 04/25/2022 | 2806 | DSR Inc. | | 877.60 | | 67,630.73 |
| Check | 04/25/2022 | 2622 | Nebraska Harvest Center, Inc. | Truck Repairs | 23,134.41 | | 90,765.14 |
| Check | 04/30/2022 | 2808 | NMC Exchange, LLC | Parts | 3,363.71 | | 94,128.85 |
| Check | 05/02/2022 | 2811 | AKRS Equipment Solutions, Inc. | | 5.73 | | 94,134.58 |
| Check | 05/06/2022 | 2613 | Heartland Hydraulics | Repair | 1,191.84 | | 95,326.42 |
| Check | 06/01/2022 | 2619 | Ternus Repair, Inc | Repairs & Parts | 330.57 | | 95,656.99 |
| Check | 06/02/2022 | 2621 | Rod's Repair | Repairs | 17,225.19 | | 112,882.18 |
| Check | 06/10/2022 | 2824 | Battery Exchange | Parts | 225.00 | | 113,107.18 |
| Check | 06/14/2022 | 2823 | Net Com | Repairs | 164.90 | | 113,272.08 |
| Check | 07/08/2022 | 2828 | Big John Manufacturing | Repairs | 80.00 | | 113,352.08 |
| Check | 07/08/2022 | 2830 | Norfolk GM | Parts | 300.00 | | 113,652.08 |
| Check | 07/09/2022 | 2829 | NAPA | Parts | 790.17 | | 114,442.25 |
| | | | | | 118.64 | | 114,560.89 |

10:48 AM
02/26/25
Cash Basis

**SUNSHINE RANCH CO**
**General Ledger**
**As of August 31, 2022**

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Check | 07/15/2022 | 2832 | Schumacher Irrigation | Parts | 670.00 | | 115,230.89 |
| Check | 07/15/2022 | 2833 | H 2 Equipment | Parts | 123.20 | | 115,354.09 |
| Check | 07/22/2022 | 2831 | AKRS Equipment Solutions, Inc. | Repairs & Parts | 15,272.96 | | 130,627.05 |
| Check | 07/28/2022 | 2835 | Jerry's | Parts | 135.95 | | 130,763.00 |
| Check | 08/13/2022 | 2838 | NAPA | Parts | 47.22 | | 130,810.22 |
| Check | 08/18/2022 | 2848 | Chad's Tire & Repair | Tires & Repairs | 6,973.85 | | 137,784.07 |
| Check | 08/25/2022 | 2850 | D & S Tires Inc | Repairs | 1,800.00 | | 139,584.07 |
| Check | 08/26/2022 | 2849 | Lemmers Trailer | Repairs | 14,241.28 | | 153,825.35 |
| **Total 580 · Repairs & Maintenance** | | | | | 153,825.35 | 0.00 | 153,825.35 |
| **585 · Seed** | | | | | | | |
| Check | 12/22/2021 | 2388 | Becks Superior Hybrids, Inc | 224 units corn 500 Beans #251891 | 85,653.94 | | 85,653.94 |
| Check | 01/25/2022 | 2374 | Plains Crover Crop | Seed | 6,242.89 | | 91,896.83 |
| **Total 585 · Seed** | | | | | 91,896.83 | 0.00 | 91,896.83 |
| **595 · Supplies** | | | | | | | 0.00 |
| Check | 09/20/2021 | 2287 | Menards | cleaned as electronic check | 3,253.75 | | 3,253.75 |
| Check | 09/30/2021 | 2321 | Bomgaars | Supplies | 238.39 | | 3,491.14 |
| Check | 12/17/2021 | 2365 | West Hodson Lumber | Supplies | 3,000.00 | | 6,490.14 |
| Check | 12/24/2021 | 2371 | Lutz Embroidery LLC | Work Costs | 458.27 | | 6,948.41 |
| Check | 04/18/2022 | 2005 | Bomgaars | Supplies | 696.50 | | 7,644.91 |
| **Total 595 · Supplies** | | | | | 7,644.91 | 0.00 | 7,644.91 |
| **600 · Taxes** | | | | | | | 0.00 |
| **601 · Taxes-Real Estate Taxes** | | | | | | | 0.00 |
| **Antelope County** | | | | | | | |
| Check | 12/14/2021 | 2356 | Antelope County Treasurer | 2021 Real Estate Smeal Parcel 91800 | 7,391.72 | | 7,391.72 |
| Check | 03/03/2022 | 2082 | Antelope County Treasurer | 1st 1/2 RE & PP 2021 | 83,931.08 | | 91,322.80 |
| Check | 08/18/2022 | 2844 | Antelope County Treasurer | 2nd 1/2 RE & PP 2021 | 83,931.08 | | 175,253.88 |
| **Total Antelope County** | | | | | 175,253.88 | 0.00 | 175,253.88 |
| **Pierce County** | | | | | | | |
| Check | 04/28/2022 | 2091 | Pierce County Treasurer | 1st 1/2 RE 2021 | 7,836.66 | | 7,836.66 |
| Check | 08/18/2022 | 2647 | Pierce County Treasurer | 2nd 1/2 RE 2021 | 8,328.90 | | 15,965.56 |
| **Total Pierce County** | | | | | 15,965.56 | 0.00 | 15,965.56 |
| **Total 601 · Taxes-Real Estate Taxes** | | | | | 191,219.44 | 0.00 | 191,219.44 |
| **600 · Taxes - Other** | | | | | | | |
| Check | 09/30/2021 | 2322 | Antelope County Treasurer | Licenses | 4,430.60 | | 4,430.60 |
| Check | 03/03/2022 | 2380 | Antelope County Treasurer | Licenses | 1,669.80 | | 6,100.40 |
| Check | 05/09/2022 | 2314 | Nebraska Secretary of State | Occupation Tax | 432.63 | | 6,533.03 |
| Check | 08/18/2022 | 2645 | Antelope County Treasurer | Licenses | 2,495.89 | | 9,028.92 |
| **Total 600 · Taxes - Other** | | | | | 9,028.92 | 0.00 | 9,028.92 |
| **Total 600 · Taxes** | | | | | 200,248.26 | 0.00 | 200,248.26 |
| **605 · Utilities & Telephone** | | | | | | | 0.00 |
| Check | 09/10/2021 | ach | Neligh Electric | | 460.83 | | 460.83 |
| Check | 09/10/2021 | ach | Plainview Telephone Co | | 88.91 | | 549.74 |
| Check | 09/15/2021 | ach | North Central Public Power | | 2,190.00 | | 2,739.74 |
| Check | 09/20/2021 | ach | Elkhorn Rural Public Power District | S & A | 55.00 | | 2,794.74 |
| Check | 09/20/2021 | ach | Elkhorn Rural Public Power District | batch total 7 bills | 165.00 | | 2,959.74 |

10:48 AM
02/26/25
Cash Basis

**SUNSHINE RANCH CO**
**General Ledger**
**As of August 31, 2022**

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|------:|-------:|--------:|
| Check | 09/20/2021 | ach | City of Plainview | | 66.29 | | 3,026.03 |
| Check | 09/20/2021 | ach | City of Plainview | | 108.36 | | 3,134.39 |
| Check | 10/12/2021 | ew | Neligh Electric | | 489.87 | | 3,624.26 |
| Check | 10/15/2021 | ach | Plainview Telephone Co | | 88.71 | | 3,712.97 |
| Check | 10/20/2021 | ach | North Central Public Power | | 2,673.60 | | 6,386.66 |
| Check | 10/20/2021 | ach | Elkhorn Rural Public Power District | | 54.00 | | 6,440.66 |
| Check | 10/20/2021 | ach | Elkhorn Rural Public Power District | | 160.00 | | 6,300.66 |
| Check | 10/20/2021 | ach | City of Plainview | | 62.06 | | 6,362.72 |
| Check | 11/10/2021 | ach | City of Plainview | | 86.32 | | 6,449.04 |
| Check | 11/10/2021 | ach | Neligh Electric | | 425.63 | | 6,874.67 |
| Check | 11/15/2021 | ach | Plainview Telephone Co | | 88.71 | | 6,425.38 |
| Check | 11/19/2021 | ach | North Central Public Power | | 2,282.34 | S & A | 8,252.38 |
| Check | 11/19/2021 | ach | Elkhorn Rural Public Power | batch total 8 bills | 54.00 | | 9,279.72 |
| Check | 11/22/2021 | ach | Elkhorn Rural Public Power District | | 163.00 | | 9,442.72 |
| Check | 11/22/2021 | ach | City of Plainview | | 62.06 | | 9,504.78 |
| Check | 12/10/2021 | ach | Neligh Electric | | 478.63 | | 9,986.84 |
| Check | 12/20/2021 | ach | North Central Public Power | | 2,374.21 | S & A | 10,085.47 |
| Check | 12/20/2021 | ach | Elkhorn Rural Public Power District | batch total 8 bills | 55.00 | | 12,545.39 |
| Check | 12/20/2021 | ach | Elkhorn Rural Public Power District | | 427.00 | | 12,563.39 |
| Check | 12/20/2021 | ach | City of Plainview | | 62.06 | | 13,010.39 |
| Check | 12/20/2021 | ach | City of Plainview | | 83.17 | | 13,072.45 |
| Check | 01/10/2022 | ach | Neligh Electric | Electric Bill | 425.63 | | 13,156.62 |
| Check | 01/15/2022 | ach | Plainview Telephone Co | Batch Total - 9 Bills | 88.41 | | 13,581.25 |
| Check | 01/20/2022 | ach | North Central Public Power | Electric Bill | 3,169.51 | | 13,669.66 |
| Check | 01/20/2022 | ach | Elkhorn Rural Public Power District | Electric Bill | 55.00 | | 16,839.17 |
| Check | 01/20/2022 | ach | Neligh Electric | Utility Bill | 670.00 | | 16,894.17 |
| Check | 01/20/2022 | ach | City of Plainview | Electric Bill | 146.66 | | 17,484.17 |
| Check | 01/20/2022 | ach | City of Plainview | Electric Bill | 233.12 | | 17,628.83 |
| Check | 02/10/2022 | ACH | Plainview Telephone Co | Telephone Bill | 88.41 | | 17,861.75 |
| Check | 02/15/2022 | ACH | North Central Public Power | Batch Total - 8 Bills | 3,740.20 | | 17,950.16 |
| Check | 02/20/2022 | ACH | Elkhorn Rural Public Power | Electric Bill | 153.88 | | 21,690.36 |
| Check | 02/20/2022 | ACH | City of Plainview | Utility Bill | 592.00 | | 21,282.36 |
| Check | 03/10/2022 | ACH | Neligh Electric | Telephone Bill | 88.41 | | 22,282.38 |
| Check | 03/15/2022 | ACH | Plainview Telephone Co | Batch Total - 9 Bills | 16,325.04 | | 22,496.12 |
| Check | 03/15/2022 | ACH | North Central Public Power | Electric Bill | 244.00 | | 38,908.57 |
| Check | 03/21/2022 | ACH | Elkhorn Rural Public Power | Utility Bill | 144.63 | | 39,152.57 |
| Check | 03/21/2022 | ACH | City of Plainview | Telephone Bill | 280.54 | | 39,287.20 |
| Check | 04/15/2022 | ACH | Elkhorn Rural Public Power | Batch Total - 8 Bills | 241.00 | | 39,388.51 |
| Check | 04/20/2022 | ACH | North Central Public Power | Electric Bill | 146.66 | | 42,369.05 |
| Check | 04/20/2022 | ACH | North Central Public Power | Utility Bill | 88.31 | | 42,495.66 |
| Check | 05/10/2022 | ACH | Plainview Telephone Co | Batch Total - 8 Bills | 2,804.84 | | 42,707.65 |
| Check | 05/10/2022 | ACH | North Central Public Power | Electric Bill | 236.12 | | 42,795.96 |
| Check | 05/20/2022 | ACH | City of Plainview | Utility Bill | 235.00 | | 45,600.80 |
| Check | 05/20/2022 | ACH | Elkhorn Rural Public Power District | Telephone Bill | 88.31 | | 45,744.92 |
| Check | 09/10/2022 | ACH | Plainview Telephone Co | Batch Total - 8 Bills | 2,397.73 | | 45,979.92 |
| Check | 09/21/2022 | ACH | Elkhorn Rural Public Power District | Electric Bill | 238.00 | | 46,066.23 |
| Check | 09/21/2022 | ACH | North Central Public Power | Telephone Bill | 150.47 | | 46,459.96 |
| Check | 07/12/2022 | ACH | Plainview Telephone Co | Utility Bill | 193.00 | | 46,695.96 |
| Check | 07/15/2022 | ACH | North Central Public Power | Utility Bill | 164.43 | | 46,848.43 |
| Check | 07/20/2022 | ACH | North Central Public Power | Batch Total - 8 Bills | 7,156.22 | | 46,935.43 |
| Check | 07/20/2022 | ACH | Elkhorn Rural Public Power | Electric Bill | 179.58 | | 56,121.65 |
| Check | 07/20/2022 | ACH | Elkhorn Rural Public Power | Utility Bill | 229.00 | | 56,298.23 |
| Check | 08/10/2022 | ACH | Plainview Telephone Power District | Telephone Bill | 88.00 | | 56,527.23 |
| | | | | | | | 56,615.23 |

10:48 AM
02/26/25
Cash Basis

**SUNSHINE RANCH CO**
**General Ledger**
**As of August 31, 2022**

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| **Husker Ag Non Deductible Exp** | | | | | | | |
| General Journal | 08/31/2022 | APB-EK-05 | | To record C/Y activity. | 56.00 | | 56.00 |
| **Total Husker Ag Non Deductible Exp** | | | | | 56.00 | 0.00 | 56.00 |
| **Husker Ag Ordinary Income(Loss)** | | | | | | | |
| General Journal | 08/31/2022 | APB-EK-05 | | To record C/Y activity. | | 87,142.00 | -87,142.00 |
| **Total Husker Ag Ordinary Income(Loss)** | | | | | 0.00 | 87,142.00 | -87,142.00 |
| **Husker Ag Other Income** | | | | | | | |
| General Journal | 08/31/2022 | APB-EK-05 | | To record C/Y activity. | | 479.00 | -479.00 |
| **Total Husker Ag Other Income** | | | | | 0.00 | 479.00 | -479.00 |
| **Husker Ag, LLC Interest Income** | | | | | | | |
| General Journal | 08/31/2022 | APB-EK-05 | | To record C/Y activity. | | 127.00 | -127.00 |
| **Total Husker Ag, LLC Interest Income** | | | | | 0.00 | 127.00 | -127.00 |
| **Total Husker Ag, LLC K-1 Activities** | | | | | 63.00 | 89,674.00 | -89,611.00 |
| **State Income Tax Refund** | | | | | | | |
| Deposit | 07/21/2022 | | State of Nebraska | State of NE Tax Refund - 2020 | | 15,503.80 | -15,503.80 |
| **Total State Income Tax Refund** | | | | | 0.00 | 15,503.80 | -15,503.80 |
| **TOTAL** | | | | | 7,809,814.13 | 7,809,814.13 | 0.00 |

10:44 AM
02/26/25
Cash Basis

**SUNSHINE RANCH CO**
**General Ledger**
As of August 31, 2023

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| **101 · Brunswick State Bank 385702** | | | | | | | |
| Check | 09/12/2022 | ACH | Plainview Telephone Co | Telephone Bill | | 88.00 | 214,715.40 |
| Check | 09/15/2022 | ACH | North Central Public Power | Irrigation | | 10,496.66 | 204,218.74 |
| Check | 09/20/2022 | ACH | City of Plainview | Utility Bill | | 140.61 | 204,078.13 |
| Check | 10/11/2022 | ACH | Plainview Telephone Co | Telephone Bill | | 88.69 | 203,989.13 |
| Check | 10/17/2022 | ACH | North Central Public Power | Batch Total - 9 Bills | | 5,803.60 | 203,900.44 |
| Check | 10/17/2022 | ACH | City of Plainview | Utility Bill | | 196.18 | 198,096.84 |
| Check | 11/10/2022 | ACH | Plainview Telephone Co | Telephone Bill | | 88.69 | 197,901.66 |
| Check | 11/15/2022 | ACH | North Central Public Power | Batch Total - 8 Bills | | 1,876.62 | 197,812.97 |
| Check | 11/21/2022 | ACH | City of Plainview | Utility Bill | | 148.64 | 195,936.35 |
| Check | 12/12/2022 | ACH | Plainview Telephone Co | Telephone Bill | | 88.69 | 195,793.71 |
| Check | 12/15/2022 | ACH | North Central Public Power | Batch Total - 8 Bills | | 2,528.34 | 195,706.02 |
| Check | 12/20/2022 | ACH | City of Plainview | Utility Bill | | 143.82 | 193,065.88 |
| Deposit | 01/04/2023 | ACH | North Central Public Power | Utility Bill | | | 192,922.86 |
| Deposit | 01/11/2023 | ACH | Plainview Telephone Co | Telephone Bill | 62,200.00 | 88.97 | 255,122.86 |
| Check | 01/17/2023 | ACH | North Central Public Power | Batch Total - 9 Bills | | 3,823.35 | 255,033.89 |
| Check | 01/20/2023 | ACH | City of Plainview | Utility Bill | | 143.39 | 251,110.54 |
| Check | 01/20/2023 | ACH | Brunswick State Bank | CD Transfer | | 51,165.51 | 250,967.15 |
| Deposit | 02/01/2023 | ACH | Plainview Telephone Co | Telephone Bill | 8.42 | 88.87 | 199,801.64 |
| Check | 02/01/2023 | ACH | North Central Public Power | Batch Total - 8 Bills | | 3,769.06 | 199,810.06 |
| Check | 02/15/2023 | ACH | Plainview Telephone Co | Utility Bill | | 144.33 | 195,932.03 |
| Check | 02/21/2023 | ACH | City of Plainview | Telephone Bill | | 88.67 | 195,787.70 |
| Check | 03/10/2023 | ACH | Plainview Telephone Co | Irrigation | | 17,281.22 | 195,699.73 |
| Check | 03/15/2023 | ACH | North Central Public Power | Telephone Bill | | 178,417.51 | 178,418.51 |
| Check | 04/10/2023 | ACH | Plainview Telephone Co | Batch Total - 8 Bills | | 88.70 | 178,180.01 |
| Check | 04/17/2023 | ACH | City of Plainview | Utility Bill | | 3,374.92 | 174,805.09 |
| Check | 04/20/2023 | ACH | North Central Public Power | Batch Total - 8 Bills | | 144.01 | 174,661.08 |
| Check | 05/10/2023 | ACH | Plainview Telephone Co | Utility Bill | | 88.70 | 174,572.38 |
| Check | 05/15/2023 | ACH | North Central Public Power | Telephone Bill | | 2,462.99 | 172,109.39 |
| Check | 05/22/2023 | ACH | City of Plainview | Batch Total - 9 Bills | | 148.63 | 171,960.76 |
| Check | 06/15/2023 | ACH | Plainview Telephone Co | Telephone Bill | | 88.71 | 172,572.43 |
| Check | 06/15/2023 | ACH | North Central Public Power | Batch Total - 9 Bills | | 2,146.63 | 169,725.43 |
| Check | 07/10/2023 | ACH | Plainview Telephone Co | Utility Bill | | 152.39 | 169,573.04 |
| Check | 07/17/2023 | ACH | North Central Public Power | Telephone Bill | | 5,640.00 | 184,484.33 |
| Check | 07/20/2023 | ACH | City of Plainview | Irrigation | | 88.71 | 184,484.33 |
| Check | 08/10/2023 | ACH | Plainview Telephone Co | Irrigation | | 170.95 | 183,844.33 |
| Check | 08/15/2023 | ACH | North Central Public Power | Telephone Bill | | 88.71 | 163,673.38 |
| Check | 08/21/2023 | ACH | City of Plainview | Utility Bill | | 9,803.85 | 163,584.67 |
| Deposit | 08/31/2023 | ACH | North Central Public Power | Utility Bill | 399,111.76 | 162.99 | 153,780.82 |
| | | | | | | | 153,618.13 |
| **Total 101 · Brunswick State Bank 385702** | | | | | 461,320.18 | 552,728.89 | 552,728.89 |
| | | | | | | | |
| **103 · Brunswick State Bank 498069** | | | | | | | |
| Check | 09/20/2022 | | Elkhorn Rural Public Power District | Electric Bill | | 288.00 | 35,915.70 |
| Check | 10/20/2022 | | Elkhorn Rural Public Power District | Electric Bill | | 248.00 | 35,667.70 |
| Check | 11/21/2022 | | Elkhorn Rural Public Power District | Electric Bill | | 267.00 | 35,411.72 |
| Check | 12/20/2022 | | Elkhorn Rural Public Power District | Electric Bill | | 606.00 | 35,144.70 |
| Check | 01/20/2023 | | Elkhorn Rural Public Power District | Electric Bill | | 270.00 | 34,538.70 |
| Check | 02/01/2023 | | Brunswick State Bank | CD Transfer | | 29,000.00 | 34,268.70 |
| Check | 02/21/2023 | | Elkhorn Rural Public Power District | Electric Bill | | 241.00 | 5,268.70 |
| Check | 03/20/2023 | | Elkhorn Rural Public Power District | Electric Bill | | 240.00 | 5,027.70 |
| Check | 04/20/2023 | | Elkhorn Rural Public Power District | Electric Bill | | 242.00 | 4,787.70 |
| Check | 04/20/2023 | | Elkhorn Rural Public Power District | Electric Bill | | 240.00 | 4,545.70 |
| Check | 05/20/2023 | | Elkhorn Rural Public Power District | Electric Bill | | 218.00 | 4,327.70 |
| Check | 06/20/2023 | | Elkhorn Rural Public Power District | Electric Bill | | 219.00 | 4,108.70 |
| Check | 07/20/2023 | | Elkhorn Rural Public Power District | Electric Bill | | 253.00 | 3,855.70 |

tabbies®
EXHIBIT
23

10:44 AM
02/26/25
Cash Basis

## SUNSHINE RANCH CO
## General Ledger
As of August 31, 2023

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Check | 08/21/2023 | ACH | Elkhorn Rural Public Power District | Electric Bill | | 250.00 | 3,605.70 |
| **Total 103 · Brunswick State Bank 495069** | | | | | 0.00 | 32,310.00 | 3,605.70 |
| **105 · Brunswick Invest Acct, 600109** | | | | | | | |
| Deposit | 10/21/2022 | | Brunswick State Bank | CD Transfer | | | 19,806.34 |
| Deposit | 11/01/2022 | | | | 5.70 | | 19,812.04 |
| Deposit | 11/30/2022 | | | | 5.89 | | 19,817.93 |
| Check | 02/01/2023 | ACH | Brunswick State Bank | CD Transfer | 8.14 | | 19,826.07 |
| **Total 105 · Brunswick Invest Acct, 600109** | | | | | 19.73 | 19,826.07 | 0.00 |
| **106 · Brunswick State Bank CD** | | | | | | | 0.00 |
| Check | 02/01/2023 | ACH | Brunswick State Bank | CD Transfer | 19,826.07 | | 19,826.07 |
| Check | 02/01/2023 | ACH | Brunswick State Bank | CD Transfer | 29,000.00 | | 48,826.07 |
| Check | 02/01/2023 | ACH | Brunswick State Bank | CD Transfer | 51,165.51 | | 99,991.58 |
| Check | 02/01/2023 | APB-EK.06 | Brunswick State Bank | CD Transfer | 8.42 | | 100,000.00 |
| General Journal | 05/01/2023 | | | To record interest received from closed account. | 975.34 | | 100,975.34 |
| Deposit | 08/01/2023 | | | | 1,018.05 | | 101,993.39 |
| **Total 106 · Brunswick State Bank CD** | | | | | 101,993.39 | 0.00 | 101,993.39 |
| **220 · FCS Note Payable** | | | | | | | 101,993.39 |
| Check | 09/01/2022 | 2848 | Norfolk Auto | Used T & L Pivot / Repairs | | 15,000.00 | 57,433.55 |
| Check | 09/20/2022 | 2852 | Kumm Gas | Repairs | | 1,530.52 | 42,433.55 |
| Deposit | 09/20/2022 | | | | | | 40,903.03 |
| Deposit | 10/04/2022 | | | | | 23,078.50 | 63,881.63 |
| Deposit | 10/19/2022 | 2274 | Quick Serve Oil | Fuel | | 16,119.50 | 83,972.06 |
| Check | 10/25/2022 | | Antelope County Treasurer | Licenses | | 80,091.59 | 76,740.71 |
| Check | 10/27/2022 | 2577 | Bazile Aggregate Co. LLC | Repairs | 58,244.00 | | 134,984.71 |
| Check | 10/27/2022 | 2576 | Two Rivers Irrigation LLC | Repairs & Parts | | 1,079.10 | 133,905.61 |
| Check | 11/02/2022 | 2884 | Carquest of Neligh | Parts | | 39.09 | 133,866.52 |
| Deposit | 10/31/2022 | 2883 | Elkhorn Valley Equipment | Parts | 176.29 | | 134,042.81 |
| Check | 11/02/2022 | 2879 | Aurora Coop. Elevator Company (Inc.) | Fertilizer & Chemical | | 4,060.48 | 129,982.33 |
| Check | 11/07/2022 | 2880 | Reinke's Farm & City Service | Parts | | 170.83 | 129,811.50 |
| Check | 11/07/2022 | 2578 | Andrew Dorfin | Parts | | 693.92 | 128,117.58 |
| Check | 11/07/2022 | 2578 | Farmers Mutual | Insurance | | 28,957.23 | 99,160.35 |
| Check | 11/07/2022 | ACH | Antelope County Treasurer | Licenses | | 10,096.90 | 89,083.46 |
| Check | 11/08/2022 | 2586 | Hilltop Auto Sales, LLC | Licenses | | 1,500.00 | 87,583.46 |
| Check | 11/09/2022 | 2587 | R & K Motor Parts | Parts | | 13,933.00 | 73,650.46 |
| Check | 11/09/2022 | 2588 | Channel | Seed Corn | | 2,549.01 | 71,101.45 |
| Check | 11/11/2022 | 2589 | Seed Corn | Parts | | 300.00 | 70,801.45 |
| Check | 11/17/2022 | 2590 | G & S Seed | Seed Corn | | 209.79 | 70,591.66 |
| Check | 11/18/2022 | 2698 | Neu Country | Crop Insurance | | | 70,382.87 |
| Deposit | 11/22/2022 | 2690 | Zunkie Farms | Custom Combining | | 35,000.00 | 35,382.87 |
| Deposit | 11/23/2022 | 2694 | Neligh Auto & Machine | Parts | | 102,286.28 | -66,674.62 |
| Deposit | 11/26/2022 | 2892 | | | | 12,156.00 | -78,830.62 |
| Check | 11/26/2022 | 2898 | | | | 30,000.00 | -108,752.30 |
| Check | 11/28/2022 | 2697 | Quick Serve Oil | Fuel | 6,858.24 | 1,356.93 | -110,167.00 |
| Check | 11/28/2022 | 2696 | Auten, Pruss, & Beckmann PC | Tax Prep | | 3,423.64 | -121,540.41 |
| Check | 11/29/2022 | 2895 | Elkhorn Public Power | Irrigation Power | 147.79 | 14,788.11 | -121,392.62 |
| Check | 11/30/2022 | 2894 | Irwins Engine | Parts | | 20,000.00 | -141,392.62 |
| Deposit | 12/01/2022 | 2700 | Net Com | Repairs | | 1,260.00 | -142,552.62 |
| Deposit | 12/02/2022 | 2899 | | | | 92.00 | -142,744.62 |
| Check | 12/02/2022 | 2691 | Anson Electric | Parts | | 1,180.00 | -143,924.62 |
| Check | 12/05/2022 | 2693 | AKRS Equipment Solutions, Inc. | Parts | | 3,620.11 | -147,544.73 |

10:44 AM
02/26/25
Cash Basis

## SUNSHINE RANCH CO
### General Ledger
As of August 31, 2023

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Check | 12/08/2022 | 2701 | Bomgaars | Supplies | | 800.00 | -148,344.73 |
| Deposit | 12/08/2022 | | Jim Thor | Adjustment | 7,600.00 | | -140,744.73 |
| Check | 12/11/2022 | 2702 | | | | 1,300.00 | -142,044.73 |
| Check | 12/20/2022 | 2703 | | | | 1,156.55 | -143,201.28 |
| Deposit | 12/28/2022 | | Ericson Livestock Market | 20 Cows | 34,900.00 | | -109,301.28 |
| Check | 12/28/2022 | 2704 | AKRS Equipment Solutions, Inc. | Repairs & Parts | | 34,900.00 | -143,301.28 |
| Deposit | 12/30/2022 | | | | 66,425.80 | | -75,775.48 |
| Check | 01/01/2023 | 2705 | Becks Superior Hybrids, Inc | Seed Corn | | 179,581.22 | -255,356.70 |
| Check | 01/04/2023 | 2706 | Royal One Stop | Fuel | | 21,689.73 | -277,046.43 |
| Check | 01/04/2023 | 2707 | Cemper Equipment | Supplies, Parts & Repairs - 2 Years | | 34,184.31 | -311,230.74 |
| Check | 01/08/2023 | 2708 | Kramer Manufacturing Inc | Parts | | 1,200.00 | -312,430.74 |
| Deposit | 01/12/2023 | | | | 349,642.54 | | 36,091.80 |
| Check | 01/12/2023 | 2709 | Nebraska Harvest Center, Inc. | Parts | | 7,404.86 | 28,688.84 |
| Check | 01/13/2023 | 2710 | O'Neill Electric Motor | Repairs | | 3,615.00 | 25,071.84 |
| Check | 01/13/2023 | 2711 | Field/Wise LLC | Pivot Sub. | | 2,211.63 | 22,860.34 |
| Check | 01/16/2023 | 2712 | Royal One Stop | Fuel | | 1,776.53 | 21,084.01 |
| Check | 01/16/2023 | 2713 | Chad's Tire & Repair | 2003 International Semi | | 39,000.00 | -17,915.99 |
| Check | 01/17/2023 | 2714 | Morgan Panenick | Meals | | 1,995.92 | -19,911.91 |
| Check | 01/17/2023 | 2715 | Pellatz Brothers Paint & Repair | Tires & Repairs | | 8,000.00 | -27,911.91 |
| Check | 01/18/2023 | 2716 | TAB Financial Services | Repairs | | 544.80 | -28,456.71 |
| Check | 01/20/2023 | 2717 | AKRS Equipment Solutions, Inc. | Repairs & Parts | | 798.00 | -29,254.71 |
| Deposit | 01/25/2023 | | | | 127.86 | | -29,126.85 |
| Check | 01/25/2023 | 2718 | Post Office | Stamps | | 63.00 | -30,367.49 |
| Check | 01/31/2023 | 2719 | Jarrod Brozek | January Wages | | 4,050.18 | -30,239.63 |
| Check | 01/31/2023 | 2720 | Hometown Auto Repair | Repairs | | 2,596.84 | -34,302.65 |
| Check | 02/03/2023 | 2721 | Samme Repair | Repairs | | 406.66 | -34,352.81 |
| Check | 02/07/2023 | 2722 | Tannas Repair, Inc | PTO Pump Repairs | | 4,975.02 | -38,919.45 |
| Check | 02/13/2023 | 2723 | Quality Inn | Supplies | | 1,385.44 | -37,326.10 |
| Check | 02/13/2023 | 2724 | Pierce Dental Office, P.C. | Dental | | 490.00 | -42,301.12 |
| Check | 02/13/2023 | 2725 | Quick Serve Oil | Fuel | | 8,806.88 | -43,686.56 |
| Check | 02/13/2023 | 2726 | HEATH ZUILKE | Parts | | 20.30 | -44,167.18 |
| Check | 02/14/2023 | 2727 | | | | | -52,973.84 |
| Check | 02/14/2023 | 2728 | | | | | -52,994.14 |
| Deposit | 02/14/2023 | | | | 160,816.46 | | 107,822.32 |
| Check | 02/18/2023 | 2729 | AKRS Equipment Solutions, Inc. | Repairs & Parts | | 5,663.22 | 102,159.10 |
| Check | 02/20/2023 | 2730 | Metsinger Oil Co. | Fuel | | 4,310.50 | 97,848.60 |
| Check | 02/21/2023 | 2731 | CM Tools | Parts | | 721.88 | 97,126.72 |
| Check | 02/22/2023 | 2732 | Farm Fed Credit Services of America | Loan Payment | | 20,697.13 | 78,259.59 |
| Check | 02/22/2023 | 2733 | Peri-Fed Credit Union | | | 7,482.77 | 70,776.82 |
| Check | 02/22/2023 | 2734 | Kayton International Inc | Mom's Credit Card | | 1,202.97 | 69,573.85 |
| Check | 02/23/2023 | | Hilltop Auto Sales, LLC | Parts | | 1,094.82 | 68,479.03 |
| Deposit | 02/23/2023 | | | | 11,650.00 | | 81,779.03 |
| Check | 02/23/2023 | | | | | 1,650.00 | 80,129.03 |
| Deposit | 02/23/2023 | | | | 11,650.00 | | 93,924.60 |
| Deposit | 02/23/2023 | | | | 16,768.00 | | 110,692.60 |
| Deposit | 02/23/2023 | | | | 10,717.00 | | 121,409.60 |
| Deposit | 02/23/2023 | | | | 11,650.00 | | 133,059.61 |
| Check | 02/23/2023 | 2735 | Hoskins Manufacturing | Repairs | | 1,151.98 | 131,907.62 |
| Check | 02/23/2023 | 2736 | Midwest Diesel | Repairs | | 1,396.28 | 130,541.34 |
| Check | 02/23/2023 | 2737 | Black Hills Energy | Gas | | 230.49 | 130,310.85 |
| Check | 02/23/2023 | 2738 | Quality Transmission | Repairs | | 5,995.87 | 124,314.98 |
| Check | 02/24/2023 | 2740 | N & B Gas | Propane | | 3,459.03 | 120,865.95 |
| Deposit | 02/24/2023 | | Farm Credit Service--Customer | | 1,096,997.90 | | 1,217,863.85 |
| Check | 02/24/2023 | ACH 2739 | | Interest Payment | | 2,030.41 | 1,215,723.44 |
| Check | 02/28/2023 | | Concretes Cares of Nebraska | | | 100.00 | 1,215,723.44 |
| Deposit | 02/28/2023 | | | | 590.11 | | 1,216,313.55 |
| Check | 02/28/2023 | 2740 | Jarrod Brozek | February Wages | | 4,050.18 | 1,212,263.37 |

10:44 AM
02/28/25
Cash Basis

# SUNSHINE RANCH CO
## General Ledger
### As of August 31, 2023

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Check | 03/01/2023 | 2742 | Johny Dodge | Parts | | 142.78 | 1,212,120.59 |
| Check | 03/01/2023 | 2741 | Lichtenberg Tire | Tire Repairs | | 905.04 | 1,211,214.55 |
| Deposit | 03/07/2023 | | | | 7,600.00 | | 1,218,814.55 |
| Deposit | 03/13/2023 | | | | | 14,476.02 | 1,204,338.53 |
| Check | 03/07/2023 | 2743 | Ternus Repair, Inc | Well Repairs | | 150.00 | 1,204,188.53 |
| Check | 03/13/2023 | 2744 | Jim Thor | Adjustment | | 135.04 | 1,204,053.49 |
| Check | 03/13/2023 | 2745 | Sinek Well | Well Repairs | | 7,500.00 | 1,196,553.49 |
| Check | 03/17/2023 | 2746 | CCC | 24" Squeegee It | | 2,755.98 | 1,193,797.51 |
| Check | 03/17/2023 | 2747 | Chad's Tire & Repair | Tires & Repairs | | 3,983.86 | 1,189,813.65 |
| Check | 03/20/2023 | 2749 | Meisinger Oil Co. | Fuel | | 1,801.67 | 1,188,011.98 |
| Check | 03/23/2023 | 2751 | AKRS Equipment Solutions, Inc. | Repairs & Parts | | 4,050.18 | 1,183,961.80 |
| Check | 03/31/2023 | 2752 | Jarrod Brozek | March Wages | | 8,000.00 | 1,175,961.80 |
| Check | 03/31/2023 | 2754 | James Meuret | Pipeline | | 35,955.00 | 1,140,006.80 |
| Check | 04/11/2023 | 2733 | Sargent Irrigation International, Inc. | Well Repairs | | 22,070.00 | 1,117,936.80 |
| Check | 04/11/2023 | 2755 | Fled/Wise LLC | Pivot Motors | | 8,359.48 | 1,109,577.32 |
| Check | 04/23/2023 | 2094 | Pierce County Treasurer | 1st 1/2 R/E Taxes 2022 | | 718.45 | 1,108,858.87 |
| Check | 04/24/2023 | 2095 | AKRS Equipment Solutions, Inc. | Repairs & Parts | | 1,112,287.64 | 996,571.23 |
| Check | 04/27/2023 | 2096 | Antelope County Treasurer | 1st 1/2 R/E Taxes 2022 | | 1,808.25 | |
| Check | 04/27/2023 | 2837 | Brent Diemershn | Custom Hire | | 75.63 | |
| Deposit | 04/28/2023 | | | | 3,329.77 | | |
| Check | 04/28/2023 | ACH | Farm Credit Services of America | | | 4,050.05 | |
| Check | 04/30/2023 | 2839 | Jarrod Brozek | April Wages | | 72,995.00 | |
| Deposit | 04/30/2023 | | | | 9,500.00 | | |
| Check | 05/05/2023 | 2840 | Farmers Mutual | Hail Insurance | | 170.60 | |
| Check | 05/11/2023 | 2841 | Sunrise Hill Veterinary Hospital | Calf Leg | | 4,406.43 | |
| Check | 05/15/2023 | 2842 | Quick Serve Oil | Fuel | | 9,114.16 | |
| Check | 05/15/2023 | 2843 | Meisinger Oil Co. | Fuel | | | |
| Deposit | 05/17/2023 | | | | 32,250.00 | | |
| Check | 05/24/2023 | 2845 | ACP, LLC | Transfer | | 971,000.00 | |
| Check | 05/25/2023 | 2844 | Auten, Pruss, & Beckmann PC | Accounting | | 2,200.00 | |
| Check | 05/26/2023 | 2846 | Elkhorn Rural Public Power District | Irrigation Power | | 42,812.50 | |
| Check | 05/26/2023 | 2847 | Ternus Repair, Inc | Well Repairs | | 7,123.88 | |
| Deposit | 05/31/2023 | | | | 2,314.87 | | |
| Check | 05/31/2023 | 2848 | Jarrod Brozek | May Wages | | 4,050.05 | |
| Check | 06/06/2023 | ACH | Brent Diemerath | Alfalfa Bailing | | 735.00 | |
| Check | 06/06/2023 | 2850 | Farmers Mutual | Insurance | | 14,889.00 | |
| Check | 06/09/2023 | 2851 | HEATH ZULKE | Alfalfa Bailing | | 225.00 | |
| Deposit | 06/07/2023 | | | | 22,500.00 | | |
| Check | 06/23/2023 | 2852 | Chad's Tire & Repair | Tires & Repairs | | 18,738.66 | |
| Check | 06/26/2023 | 2854 | Net Com | | | 1,116.00 | |
| Check | 06/30/2023 | | AKRS Equipment Solutions, Inc. | Repairs & Parts | | 3,510.33 | |
| Deposit | 06/30/2023 | | | | 548,573.40 | | |
| Check | 05/30/2023 | 2849 | Jarrod Brozek | June Wages | | 4,050.05 | |
| Check | 05/30/2023 | 2855 | Fled/Wise LLC | Irrigation Monitors | | 1,558.30 | |
| Check | 07/01/2023 | 2853 | Channel | Seed Corn | | 97,465.61 | |
| Check | 07/03/2023 | 2856 | Jarrod Brozek | July Wages | | 4,050.05 | |
| Check | 07/03/2023 | 2857 | Quick Serve Oil | Fuel | | 1,734.24 | |
| Check | 07/03/2023 | 2858 | Meisinger Oil Co. | Fuel | | 8,639.77 | |
| Check | 07/05/2023 | 2859 | Hoskins Manufacturing | Repairs | | 111.25 | |
| Check | 07/13/2023 | 2860 | Ryan Gumm | July Wages | | 1,158.70 | |
| Check | 07/13/2023 | 2861 | Neligh Auto & Machine | Parts | | 6,617.86 | |
| Check | 07/18/2023 | 2862 | Helena Chemical Company | Chemical | | 11,977.74 | |
| Check | 07/18/2023 | 2863 | J E Meuret Grain | Seed, Chemical & Fuel | | 308,334.55 | |
| Check | 07/18/2023 | 2882 | Marx Repair | Repairs | | 236.10 | |
| Check | 07/18/2023 | 2888 | Schumacher Irrigation | Parts | | 182.00 | |
| Check | 07/18/2023 | 2884 | Peterson Ag Systems | Parts | | 36.50 | |

10:44 AM
02/26/26
Cash Basis

**SUNSHINE RANCH CO**
**General Ledger**
As of August 31, 2023

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Check | 07/19/2023 | 2885 | Schumacher Irrigation | Parts | | 1,234.35 | 99,830.66 |
| Check | 07/23/2023 | 2875 | Schoenauer Truck Repair | Parts | | 68.00 | 99,762.66 |
| Check | 07/23/2023 | 2870 | Wes Haiden | Supplies | | 77.54 | 99,685.12 |
| Check | 07/27/2023 | 2871 | AKRS Equipment Solutions, Inc. | Repairs & Parts | | 1,847.71 | 37,837.41 |
| Check | 07/27/2023 | 2874 | Peterson Ag Systems | Parts | | 135.00 | 37,702.41 |
| Check | 07/27/2023 | 2889 | Larry T. | Parts | | 148.56 | 37,555.85 |
| Check | 07/27/2023 | 2872 | Central Electrical Service | Pivot Repairs | | 4,326.98 | 33,228.87 |
| Check | 07/27/2023 | 2873 | Messinger Oil Co. | Fuel | | 5,895.82 | 27,333.05 |
| Deposit | 07/31/2023 | | | | | | 28,219.93 |
| Deposit | 08/01/2023 | 2654 | Ryan Gumm | August Wages | 888.33 | | 27,060.88 |
| Check | 08/21/2023 | 2765 | Antelope County Treasurer | R/E Taxes | | 1,158.70 | 28,219.58 |
| Check | 08/23/2023 | 2768 | Quick Serve Oil | Fuel | | 84,779.10 | 84,779.10 |
| Check | 08/23/2023 | 2759 | Stanley Petroleum | Fuel | | 3,437.48 | 81,155.90 |
| Check | 08/23/2023 | 2758 | Messinger Oil Co. | Parts | | 629.12 | 81,785.02 |
| Check | 08/23/2023 | 2757 | Elkhorn Valley Equipment | Fuel | | 5,163.15 | 86,948.17 |
| Check | 08/23/2023 | 2760 | FieldWise LLC | Parts | | 777.97 | 87,726.14 |
| Deposit | 08/24/2023 | | | | | 658.50 | 88,414.64 |
| Deposit | 08/28/2023 | | | | 5,676.90 | | 82,737.74 |
| Check | 08/28/2023 | 2761 | Nau Country | Hall Insurance | | 54,700.00 | 117,437.64 |
| Check | 08/31/2023 | 2782 | AKRS Equipment Solutions, Inc. | Repairs & Parts | | 162.02 | 117,599.66 |
| Check | 08/31/2023 | 2763 | Pierce County Treasurer | R/E Taxes | | 8,359.48 | 125,959.34 |
| Deposit | 08/31/2023 | 2766 | Jarrod Brozek | August Wages | | 4,050.05 | 130,009.39 |
| Deposit | 08/31/2023 | | | | 89.00 | | 129,920.39 |
| **Total 220 · FCS Note Payable** | | | | | **2,522,355.40** | **2,709,709.34** | **-129,920.39** |
| | | | | | | | |
| **AR-Jennifer Thompson** | | | | | | | |
| General Journal | 08/31/2023 | APB-EK-12 | | To write off old loan per client. | 0.00 | 5,000.00 | 5,000.00 |
| **Total AR-Jennifer Thompson** | | | | | **0.00** | **5,000.00** | **5,000.00** |
| | | | | | | | |
| **NIR-Bernie Mining, LLC** | | | | | | | |
| General Journal | 08/31/2023 | APB-EK-13 | | To reclassify personal loan for bitcoin mining equipment. | 0.00 | 78,500.00 | 78,500.00 |
| **Total NIR-Bernie Mining, LLC** | | | | | **0.00** | **78,500.00** | **0.00** |
| | | | | | | | |
| **Shareholder Loans** | | | | | | | |
| **135 · Douglas A. Hall-Term Note** | | | | | | | |
| Check | 12/11/2022 | 2702 | Jim Thor | Adjustment | 1,300.00 | | 258,317.82 |
| Check | 02/14/2023 | 2725 | Pierce Dental Office, P.C. | Dental | 480.60 | | 258,317.82 |
| Check | 02/23/2023 | 2736 | Mom's Credit Card | Mom's Credit Card | 5,482.77 | | 285,098.42 |
| Check | 03/13/2023 | 2744 | Jim Thor | Adjustment | 150.00 | | 285,731.19 |
| General Journal | 08/31/2023 | APB-EK-13 | | To reclassify personal loan for bitcoin mining equipment. | 78,500.00 | | 342,231.19 |
| **Total 135 · Douglas A. Hall-Term Note** | | | | | **83,913.37** | **0.00** | **342,231.19** |
| **Total Shareholder Loans** | | | | | | | |
| | | | | | | | |
| **140 · ACP LLC** | | | | | | | |
| General Journal | 08/31/2023 | APB-EK-10 | | To record 2022 K-1. | 83,913.37 | 0.00 | 342,231.19 |
| **Total 140 · ACP LLC** | | | | | **83,913.37** | **0.00** | **342,231.19** |
| | | | | | | | |
| **147 · Receivable-Brother** | | | | | | | |
| General Journal | 08/05/2023 | APB-EK-08 | | To write off bad debt per discussion with Bernie and client. | 0.00 | 10,530.71 | 10,530.71 |
| **Total 147 · Receivable-Brother** | | | | | **0.00** | **10,530.71** | **0.00** |
| | | | | | | | |
| **150 · Land** | | | | | | | 1,640,505.29 |

**10:44 AM**
**02/26/25**
**Cash Basis**

# SUNSHINE RANCH CO
## General Ledger
### As of August 31, 2023

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| **150 · Land** | | | | | | | |
| General Journal | 08/31/2023 | APB-EK-20 | | To record 1031 Exchange w/ Doug Hall - 20 Acres at $800/Acre. | 0.00 | 16,000.00 | 1,824,505.29 |
| **Total 150 · Land** | | | | | 0.00 | 16,000.00 | 1,824,505.29 |
| **151 · Buildings & Improvements** | | | | | | | 1,434,837.58 |
| **Total 151 · Buildings & Improvements** | | | | | | | 1,434,837.58 |
| **152 · Equipment** | | | | | | | 7,156,012.65 |
| Check | 09/01/2022 | 2648 | Norfolk Auto | Used T & L Pivot | 15,000.00 | | 7,171,012.65 |
| Check | 03/17/2023 | 2746 | CCC | 24' Squeegee It | 7,500.00 | | 7,178,512.65 |
| Check | 04/14/2023 | 2755 | FleetWise LLC | Pivot Monitors | 22,070.00 | | 7,200,582.65 |
| **Total 152 · Equipment** | | | | | 44,570.00 | 0.00 | 7,200,582.65 |
| **154 · Vehicles-Purchased** | | | | | | | 865,439.97 |
| Check | 01/16/2023 | 2712 | | 2003 International Semi | 38,000.00 | | 903,439.97 |
| **Total 154 · Vehicles-Purchased** | | | | | 38,000.00 | 0.00 | 903,439.97 |
| **162 · Accumulated Depreciation** | | | | | | | -9,061,482.56 |
| General Journal | 08/31/2023 | APB-EK-11 | | To post current year depreciation. | 0.00 | 149,081.72 | -9,210,564.28 |
| **Total 162 · Accumulated Depreciation** | | | | | 0.00 | 149,081.72 | -9,210,564.28 |
| **163 · Accumulated Depletion** | | | | | | | -13,354.29 |
| General Journal | 08/31/2023 | APB-EK-19 | | To adjust to balance per MC Feeders, Inc. | 9,321.42 | | -4,032.87 |
| **Total 163 · Accumulated Depletion** | | | | | 9,321.42 | 0.00 | -4,032.87 |
| **138 · NJR-Morgan & Catelyn Hall** | | | | | | | 162,704.64 |
| General Journal | 08/31/2023 | APB-EK-15 | | To record K-1. | 178.00 | | 162,882.64 |
| **Total 138 · NJR-Morgan & Catelyn Hall** | | | | | 178.00 | 0.00 | 162,882.64 |
| **138 · And Co.** | | | | | | | 100,000.00 |
| General Journal | 08/31/2023 | | | To record K-1. | 176.00 | | 100,176.00 |
| **Total 138 · And Co.** | | | | | 176.00 | 0.00 | 100,176.00 |
| **142 · Bowdish Fund II, LLC** | | | | | | | 113,786.00 |
| General Journal | 08/31/2023 | APB-EK-14 | | To record K-1. | 169,690.00 | | 283,476.00 |
| **Total 142 · Bowdish Fund II, LLC** | | | | | 169,690.00 | 0.00 | 283,476.00 |
| **143 · Husker Ag, LLC** | | | | | | | 80,310.00 |
| General Journal | 08/31/2023 | | | To record K-1. | 169,690.00 | | 250,000.00 |
| **Total 143 · Husker Ag, LLC** | | | | | 169,690.00 | 0.00 | 250,000.00 |
| **148 · CVA Deferred Patronage** | | | | | | | 2,024.03 |
| **Total 148 · CVA Deferred Patronage** | | | | | | | 2,024.03 |
| **149 · CHS Deferred Patronage** | | | | | | | 399.95 |
| General Journal | | | 149 · CHS Deferred Patronage | | | | 399.95 |
| **Total 149 · CHS Deferred Patronage** | | | | | | | 399.95 |
| **155 · Loan - ACP, LLC** | | | | | | | 0.00 |
| Check | 05/24/2023 | 2843 | ACP, LLC | Transfer | 971,000.00 | | 971,000.00 |
| **Total 155 · Loan - ACP, LLC** | | | | | 971,000.00 | 0.00 | 971,000.00 |
| **N/P-BankFirst(SBA Loan)** | | | | | | | -16,845.00 |
| General Journal | 08/05/2023 | APB-EK-09 | | To write off PPP Loan forgiven. | 16,845.00 | | 0.00 |
| **Total N/P-BankFirst(SBA Loan)** | | | | | 16,845.00 | 0.00 | 0.00 |

10:44 AM
02/26/25
Cash Basis

**SUNSHINE RANCH CO**
**General Ledger**
**As of August 31, 2023**

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| **2100 · Payroll Liabilities** | | | | | | | 0.00 |
| Check | 01/31/2023 | 2720 | Jarrod Brozek | January Wages | | 1,556.72 | -1,556.72 |
| Check | 02/28/2023 | 2740 | Jarrod Brozek | February Wages | | 1,556.72 | -3,113.44 |
| Check | 03/31/2023 | 2752 | Jarrod Brozek | March Wages | | 1,556.72 | -4,670.16 |
| Check | 04/30/2023 | 2838 | Jarrod Brozek | April Wages | | 1,556.72 | -6,226.88 |
| Check | 05/31/2023 | 2847 | Jarrod Brozek | May Wages | | 1,556.72 | -7,783.60 |
| Check | 06/30/2022 | 2853 | Jarrod Brozek | June Wages | | 1,556.72 | -9,340.32 |
| Check | 07/01/2023 | 2853 | Jarrod Brozek | July Wages | | 1,556.72 | -10,897.04 |
| Check | 07/06/2023 | 2859 | Ryan Gumm | July Wages | | 246.13 | -11,143.17 |
| Check | 08/01/2023 | 2854 | Ryan Gumm | August Wages | | 246.13 | -11,389.30 |
| Check | 08/31/2023 | 2766 | Jarrod Brozek | August Wages | | 1,556.72 | -12,946.02 |
| **Total 2100 · Payroll Liabilities** | | | | | | 12,946.02 | -12,946.02 |
| **225 · N/P FCS #201** | | | | | | | 0.00 |
| Check | 02/22/2023 | 2732 | Farm Credit Services of America | Loan Payment | | 85,500.00 | -85,500.00 |
| **Total 225 · N/P FCS #201** | | | | | 0.00 | 85,500.00 | -85,500.00 |
| **295 · Capital Stock** | | | | | | | -212,500.00 |
| **Total 295 · Capital Stock** | | | | | | | -212,500.00 |
| **296 · Paid in Capital** | | | | | | | 161,934.83 |
| General Journal | 08/31/2023 | APB-EK-16 | | | | | 161,934.83 |
| **Total 296 · Paid in Capital** | | | | | | | 161,934.83 |
| **298 · Retained Earnings** | | | | | | | -2,069,683.15 |
| General Journal | 08/31/2023 | APB-EK-16 | | To consolidate retained earnings accounts. | | | -1,793,002.78 |
| **Total 298 · Retained Earnings** | | | | | 306,850.37 | 0.00 | -1,793,002.78 |
| **32000 · *Retained Earnings** | | | | | | | 306,850.37 |
| General Journal | 08/31/2023 | APB-EK-16 | | To consolidate retained earnings accounts. | 306,850.37 | | 0.00 |
| **Total 32000 · *Retained Earnings** | | | | | 306,850.37 | 0.00 | 0.00 |
| **340 · Crop Insurance Proceeds** | | | | | | | 0.00 |
| Deposit | 02/23/2023 | | NAU Insurance | | | 16,768.00 | -16,768.00 |
| Deposit | 02/23/2023 | | NAU Insurance | | | 10,717.00 | -27,485.00 |
| **Total 340 · Crop Insurance Proceeds** | | | | | 0.00 | 27,485.00 | -27,485.00 |
| **345 · Cattle-Sales** | | | | | | | 0.00 |
| Deposit | 12/20/2022 | | Ericson Livestock Market | 20 Bred Cows | | 34,900.00 | -34,900.00 |
| **Total 345 · Cattle-Sales** | | | | | 0.00 | 34,900.00 | -34,900.00 |
| **349 · Grain Sales** | | | | | | | 0.00 |
| General Journal | 12/31/2022 | APB-EK-07 | | To record 2022 PIK Wages to Doug Hall. | | 70,600.00 | -70,600.00 |
| Deposit | 01/12/2023 | | J E Meuret Grain | | | 349,742.54 | -420,142.54 |
| Deposit | 09/30/2022 | | J E Meuret Grain | | | 548,524.30 | -968,666.84 |
| Deposit | 08/31/2023 | | J E Meuret Grain | | | 398,111.76 | -1,367,778.60 |
| **Total 349 · Grain Sales** | | | | | 0.00 | 1,367,778.60 | -1,367,778.60 |
| **365 · Machine Hire Income** | | | | | | | 0.00 |
| Deposit | 01/04/2023 | | Summer/Allen Hall | Tilling Down Payment | | 44,700.00 | -44,700.00 |
| **Total 365 · Machine Hire Income** | | | | | 0.00 | 44,700.00 | -44,700.00 |
| **389 · Rent Income** | | | | | | | 0.00 |

Page 7

10:44 AM
02/24/25
Cash Basis

**SUNSHINE RANCH CO**
**General Ledger**
As of August 31, 2023

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Deposit | 09/20/2022 | | Luke Winkelbauer | | | 11,539.25 | -11,539.25 |
| Deposit | 09/20/2022 | | Dawn Winkelbauer | | | 11,539.25 | -23,078.50 |
| Deposit | 10/04/2022 | | Luke Winkelbauer | | | 8,059.75 | -31,138.25 |
| Deposit | 10/04/2022 | | Dawn Winkelbauer | | | 8,059.75 | -39,198.00 |
| Deposit | 10/25/2022 | | Nick Penlerick | | | 11,650.00 | -50,848.00 |
| Deposit | 10/25/2022 | | Heath D. Zuhlke Trucking | | | 11,650.00 | -62,498.00 |
| Deposit | 10/25/2022 | | Jarrod Brozek | | | 11,650.00 | -74,148.00 |
| Deposit | 10/25/2022 | | Todd Weinrich | | | 11,650.00 | -85,795.00 |
| Deposit | 10/26/2022 | | Travis Weinrich | | | 11,647.00 | -97,442.00 |
| Deposit | 12/06/2022 | | Scott Clark | | | 7,600.00 | -105,042.00 |
| Deposit | 12/06/2022 | | Nick Penlerick | | | 11,650.00 | -116,692.00 |
| Deposit | 02/23/2023 | | Jarrod Brozek | | | 11,650.00 | -128,342.00 |
| Deposit | 02/23/2023 | | Heath D. Zuhlke Trucking | | | 11,650.00 | -139,982.00 |
| Deposit | 02/24/2023 | | Summit Carbon Solutions, LLC | | | 33,272.50 | -173,254.50 |
| Deposit | 02/24/2023 | | Summit Carbon Solutions, LLC | Crop Damages | | 158,206.20 | -331,460.70 |
| Deposit | 02/24/2023 | | Summit Carbon Solutions, LLC | Difference to Settle | | 37,962.03 | -369,422.73 |
| Deposit | 02/24/2023 | | Summit Carbon Solutions, LLC | Crop Damages | | 187,797.97 | -557,220.70 |
| Deposit | 02/24/2023 | | Summit Carbon Solutions, LLC | Difference to Settle | | 33,892.59 | -591,113.29 |
| Deposit | 02/24/2023 | | Summit Carbon Solutions, LLC | Crop Damages | | 163,383.51 | -754,496.80 |
| Deposit | 02/24/2023 | | Summit Carbon Solutions, LLC | Difference to Settle | | 13,238.00 | -767,734.80 |
| Deposit | 02/24/2023 | | Summit Carbon Solutions, LLC | Crop Damages | | 64,448.05 | -832,182.85 |
| Deposit | 02/24/2023 | | Summit Carbon Solutions, LLC | Difference to Settle | | 38,890.26 | -871,073.11 |
| Deposit | 03/03/2023 | | Scott Clark | Crop Damages | | 190,325.59 | -1,061,398.70 |
| Deposit | 05/15/2023 | | Dawn Winkelbauer | | | 7,600.00 | -1,068,998.70 |
| Deposit | 05/15/2023 | | Lutke Winkelbauer | | | 16,125.00 | -1,085,123.70 |
| Deposit | 05/17/2023 | | Dawn Winkelbauer | | | 16,125.00 | -1,101,248.70 |
| Deposit | 05/17/2023 | | Lutke Winkelbauer | | | 4,800.00 | -1,106,048.70 |
| Deposit | 08/06/2023 | | Travis Weinrich | | | 4,800.00 | -1,110,848.70 |
| Deposit | 08/06/2023 | | Todd Weinrich | | | 11,250.00 | -1,122,098.70 |
| Deposit | 08/06/2023 | | Todd Weinrich | | | 11,250.00 | -1,133,348.70 |
| **Total 389 · Rent Income** | | | | | 0.00 | 1,133,348.70 | -1,133,348.70 |
| | | | | | | | |
| **393 · Patronage Dividend Income** | | | | | | | |
| Deposit | 11/28/2022 | | Central Valley Ag | 2022 Dividend | | 6,858.24 | -6,858.24 |
| Deposit | 02/23/2023 | | Farm Credit Services of America | 2022 Dividend | | 2,145.57 | -9,003.81 |
| **Total 393 · Patronage Dividend Income** | | | | | 0.00 | 9,003.81 | -9,003.81 |
| | | | | | | | |
| **395 · Interest Income** | | | | | | | |
| Deposit | 09/30/2022 | | Farm Credit Services of America | | | 90.56 | -90.56 |
| Deposit | 10/21/2022 | | Brunswick State Bank | | | 5.70 | -96.26 |
| Deposit | 10/31/2022 | | Farm Credit Services of America | | | 176.29 | -272.55 |
| Deposit | 11/01/2022 | | Brunswick State Bank | | | 5.89 | -278.44 |
| Deposit | 11/30/2022 | | Farm Credit Services of America | | | 147.79 | -426.23 |
| Deposit | 12/30/2022 | | Brunswick State Bank | | | 8.14 | -434.37 |
| General Journal | 01/31/2023 | APB-EK-06 | Farm Credit Services of America | MC Feeders, LLC Loan Payments | | 86,425.80 | -86,860.17 |
| Deposit | 01/31/2023 | | Brunswick State Bank | To record interest received from closed account. | | 127.86 | -86,988.03 |
| Deposit | 02/01/2023 | | Farm Credit Services of America | To record interest received from closed account. | | 8.42 | -86,996.45 |
| Deposit | 02/28/2023 | | Farm Credit Services of America | | | 590.11 | -87,586.56 |
| Deposit | 03/31/2023 | | Farm Credit Services of America | | | 3,329.77 | -90,916.33 |
| Deposit | 04/30/2023 | | Brunswick State Bank | | | 3,239.11 | -94,155.44 |
| Deposit | 05/01/2023 | | Farm Credit Services of America | | | 975.34 | -95,130.78 |
| Deposit | 05/31/2023 | | Farm Credit Services of America | | | 2,314.87 | -97,445.65 |
| Deposit | 06/30/2023 | | Farm Credit Services of America | | | 49.10 | -97,494.75 |
| Deposit | 07/31/2023 | | Farm Credit Services of America | | | 886.33 | -98,381.08 |

10:44 AM
02/26/25
Cash Basis

## SUNSHINE RANCH CO
## General Ledger
As of August 31, 2023

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Deposit | 08/01/2023 | | Brunswick State Bank | | | 1,018.05 | -79,407.55 |
| Deposit | 08/31/2023 | | Farm Credit Service-Customer | | | 88.00 | -79,495.55 |
| General Journal | 08/31/2023 | APB-EK-19 | | To adjust to balance per MC Feeders, Inc. | | 9,321.42 | -88,817.97 |
| **Total 385 · Interest Income** | | | | | 0.00 | 88,817.97 | -88,817.97 |
| **398 · Hay-Sales** | | | | | | | |
| Deposit | 08/24/2023 | | J E Meurel Grain | | | 5,676.80 | 0.00 |
| **Total 398 · Hay-Sales** | | | | | 0.00 | 5,676.80 | -5,676.80 |
| **405 · Reimbursed Expenses** | | | | | | | |
| Deposit | 01/04/2023 | | Sumner Allan Hall | | | 17,500.00 | -5,676.80 |
| **Total 405 · Reimbursed Expenses** | | | | | 0.00 | 17,500.00 | -17,500.00 |
| **415 · Cattle-Cost Of Sale** | | | | | | | |
| Check | 12/28/2022 | 2703 | Ericson Livestock Market | Electric Bill | 0.00 | | -17,500.00 |
| **Total 415 · Cattle-Cost Of Sale** | | | | | 0.00 | 0.00 | -17,500.00 |
| **501 · Donations** | | | | | | | |
| Check | 02/25/2023 | 2739 | Concretes Cares of Nebraska | 20 Cows | 34,900.00 | | -17,500.00 |
| **Total 501 · Donations** | | | | | 34,900.00 | 0.00 | 34,900.00 |
| **515 · Contract Labor** | | | | | 100.00 | | 34,900.00 |
| Check | 11/29/2022 | 2692 | Zulkie Farms | Custom Combining | 100.00 | | 100.00 |
| Check | 04/28/2023 | 2837 | Brent Demerath | Custom Hire | 30,000.00 | | 30,000.00 |
| Check | 06/05/2023 | 2848 | Brent Demerath | Alfalfa Baling | 1,808.25 | | 31,808.25 |
| Check | 06/05/2023 | 2850 | HEATH ZULKE | Alfalfa Baling | 735.00 | | 32,541.25 |
| | | | | | 225.00 | | 32,766.25 |
| **Total 515 · Contract Labor** | | | | | 32,766.25 | 0.00 | 32,766.25 |
| **518 · DeMinimis Equipment** | | | | | | | |
| Check | 05/30/2023 | 2849 | FieldWise LLC | Irrigation Monitors | 1,558.00 | | 32,766.25 |
| **Total 518 · DeMinimis Equipment** | | | | | 1,558.00 | 0.00 | 1,558.00 |
| **520 · Depreciation** | | | | | | | |
| General Journal | 08/31/2023 | APB-EK-11 | | To post current year depreciation. | 148,081.72 | | 1,558.00 |
| **Total 520 · Depreciation** | | | | | 148,081.72 | 0.00 | 148,081.72 |
| **523 · Postage & Shipping** | | | | | | | |
| Check | 07/31/2023 | 2719 | Post Office | Stamps | 63.00 | | 148,081.72 |
| **Total 523 · Postage & Shipping** | | | | | 63.00 | 0.00 | 63.00 |
| **525 · Dues, Fees & Subscriptions** | | | | | | | |
| Check | 01/13/2023 | 2710 | FieldWise LLC | | 2,211.50 | | 0.00 |
| Check | 08/25/2023 | 2760 | FieldWise LLC | Pivot Sub. | 688.50 | | 2,211.50 |
| **Total 525 · Dues, Fees & Subscriptions** | | | | | 2,900.00 | 0.00 | 2,900.00 |
| **535 · Fertilizer & Chemicals** | | | | | | | |
| Check | 11/07/2022 | 2680 | Aurora Coop, Elevator Company (Inc.) | Fertilizer & Chemical | 29,957.23 | | 0.00 |
| Check | 07/13/2023 | 2681 | Helena Chemical Company | Chemical | 11,977.74 | | 29,957.23 |
| **Total 535 · Fertilizer & Chemicals** | | | | | 41,934.97 | 0.00 | 41,934.97 |

10:44 AM
02/26/25
Cash Basis

**SUNSHINE RANCH CO**
**General Ledger**
As of August 31, 2023

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| **545 · Gas, Fuel & Oil** | | | | | | | 0.00 |
| Check | 10/19/2022 | 2274 | Quick Serve Oil | Fuel | 3,350.88 | | 3,350.88 |
| Check | 11/28/2022 | 2687 | Quick Serve Oil | Fuel | 3,423.54 | | 6,774.42 |
| Check | 01/04/2023 | 2705 | Royal One Stop | Fuel | 21,689.73 | | 28,464.15 |
| Check | 01/18/2023 | 2713 | Royal One Stop | Fuel | 1,176.33 | | 29,640.48 |
| Check | 02/14/2023 | 2727 | Quick Serve Oil | Fuel | 8,806.68 | | 38,447.16 |
| Check | 02/22/2023 | 2731 | Meisinger Oil Co. | Fuel | 4,310.50 | | 42,757.66 |
| Check | 02/22/2023 | 2737 | Meisinger Oil Co. | Gas | 4,310.49 | | 47,068.15 |
| Check | 03/23/2023 | 2746 | N & B Gas Energy | Propane | 3,342.89 | | 50,411.04 |
| Check | 03/23/2023 | 2748 | Black Hills Energy | Gas | 4,406.43 | | 54,817.47 |
| Check | 05/15/2023 | 2749 | Meisinger Oil Co. | Fuel | 9,114.16 | | 63,931.63 |
| Check | 05/15/2023 | 2841 | Quick Serve Oil | Fuel | 1,754.24 | | 65,685.87 |
| Check | 07/03/2023 | 2842 | Meisinger Oil Co. | Fuel | 8,639.77 | | 74,325.64 |
| Check | 07/03/2023 | 2856 | Meisinger Oil Co. | Fuel | 5,895.82 | | 80,221.46 |
| Check | 07/27/2023 | 2857 | Quick Serve Oil | Fuel | 3,437.48 | | 83,658.94 |
| Check | 08/23/2023 | 2758 | Meisinger Oil Co. | Fuel | 5,163.15 | | 88,822.09 |
| **Total 545 · Gas, Fuel & Oil** | | | | | 88,822.09 | 0.00 | 88,822.09 |
| **549 · Insurance-Crops** | | | | | | | 0.00 |
| Check | 11/22/2022 | 2698 | Nau Country | Crop Insurance | 12,156.00 | | 12,156.00 |
| Check | 05/05/2023 | 2839 | Farmers Mutual | Hall Insurance | 72,965.00 | | 85,121.00 |
| Check | 08/28/2023 | 2761 | Nau Country | Hall Insurance | 54,700.00 | | 139,821.00 |
| **Total 549 · Insurance-Crops** | | | | | 139,821.00 | 0.00 | 139,821.00 |
| **550 · Insurance Expense** | | | | | | | 0.00 |
| Check | 11/08/2022 | ACH | Farmers Mutual | Insurance | 13,933.00 | | 13,933.00 |
| Check | 01/26/2023 | 2718 | TAB Financial Services | Insurance | 798.00 | | 14,731.00 |
| Check | 05/05/2023 | ACH | Farmers Mutual | Insurance | 14,889.00 | | 29,620.00 |
| **Total 550 · Insurance Expense** | | | | | 29,620.00 | 0.00 | 29,620.00 |
| **555 · Interest Expense** | | | | | | | 0.00 |
| Check | 02/22/2023 | 2792 | Farm Credit Services of America | Interest Payment | 3,767.13 | | 3,767.13 |
| Check | 02/24/2023 | ACH | Farm Credit Service-Customer | Interest Payment | 2,030.41 | | 5,797.54 |
| Check | 04/30/2023 | ACH | Farm Credit Services of America | Interest Payment | 75.63 | | 5,873.17 |
| **Total 555 · Interest Expense** | | | | | 5,873.17 | 0.00 | 5,873.17 |
| **560 · Labor Expense-Gross Wages** | | | | | | | 0.00 |
| Check | 01/31/2023 | 2720 | Jarrod Brozek | January Wages | 5,208.33 | | 5,208.33 |
| Check | 02/28/2023 | 2740 | Jarrod Brozek | February Wages | 5,208.33 | | 10,416.66 |
| Check | 03/31/2023 | 2752 | Jarrod Brozek | March Wages | 5,208.33 | | 15,624.99 |
| Check | 04/20/2023 | 2838 | Jarrod Brozek | April Wages | 5,208.33 | | 20,833.32 |
| Check | 05/31/2023 | 2847 | Jarrod Brozek | May Wages | 5,208.33 | | 26,041.65 |
| Check | 06/30/2023 | 2853 | Jarrod Brozek | June Wages | 5,208.33 | | 31,249.98 |
| Check | 07/11/2023 | 2853 | Jarrod Brozek | July Wages | 5,208.33 | | 36,458.31 |
| Check | 07/05/2023 | 2659 | Ryan Gumm | July Wages | 1,305.00 | | 37,763.31 |
| Check | 08/01/2023 | 2654 | Ryan Gumm | August Wages | 1,305.00 | | 39,068.31 |
| Check | 08/31/2023 | 2766 | Jarrod Brozek | August Wages | 5,208.33 | | 44,276.64 |
| **Total 560 · Labor Expense-Gross Wages** | | | | | 44,276.64 | 0.00 | 44,276.64 |
| **561 · Wages-Officer Compensation** | | | | | | | 0.00 |
| General Journal | 12/31/2022 | APB-EK-07 | | To record 2022 PIK Wages to Doug Hall. | 70,600.00 | | 70,600.00 |
| **Total 561 · Labor Expense-Officer Compensation** | | | | | 70,600.00 | 0.00 | 70,600.00 |

10:44 AM
02/26/25
Cash Basis

**SUNSHINE RANCH CO**
**General Ledger**
**As of August 31, 2023**

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| **Total 561 · Wages-Officer Compensation** | | | | | 70,600.00 | 0.00 | 70,600.00 |
| **564 · Legal Expenses** | | | | | | | |
| Check | 04/11/2023 | 2754 | James Meuret | Pipeline | 8,000.00 | | 8,000.00 |
| **Total 564 · Legal Expenses** | | | | | 8,000.00 | 0.00 | 8,000.00 |
| **565 · License & Permits** | | | | | | | |
| Check | 10/27/2022 | 2878 | Antelope County Treasurer | Licenses | 1,079.10 | | 1,079.10 |
| Check | 11/09/2022 | 2886 | Antelope County Treasurer | Licenses | 2,529.00 | | 3,608.10 |
| **Total 565 · License & Permits** | | | | | 3,608.10 | 0.00 | 3,608.10 |
| **566 · Meals** | | | | | | | |
| Check | 01/18/2023 | 2715 | Morgan Penerick | Meals | 8,000.00 | | 8,000.00 |
| **Total 566 · Meals** | | | | | 8,000.00 | 0.00 | 8,000.00 |
| **573 · Professional Fees-Accounting** | | | | | | | |
| Check | 11/28/2022 | 2895 | Auten, Pruss, & Beckmann PC | Tax Prep | 14,788.11 | | 14,788.11 |
| Check | 05/25/2023 | 2045 | Auten, Pruss, & Beckmann PC | Accounting | 2,200.00 | | 16,988.11 |
| **Total 573 · Professional Fees-Accounting** | | | | | 16,988.11 | 0.00 | 16,988.11 |
| **580 · Repairs & Maintenance** | | | | | | | |
| Check | 09/09/2022 | 2652 | Kumm Gas | Repairs | 1,630.52 | | 1,630.52 |
| Check | 10/27/2022 | 2677 | Bazile Aggregate Co. LLC | Repairs | 39.09 | | 1,669.61 |
| Check | 11/22/2022 | 2684 | Two Rivers Irrigation LLC | Repairs & Parts | 4,060.48 | | 5,730.09 |
| Check | 11/22/2022 | 2683 | Carquest of Neligh | Parts | 170.83 | | 5,900.92 |
| Check | 11/07/2022 | 2679 | Elkhorn Valley Equipment | Parts | 683.92 | | 6,584.84 |
| Check | 11/07/2022 | 2685 | Reinke's Farm & City Service | Parts | 10,016.90 | | 16,601.74 |
| Check | 11/07/2022 | 2678 | Andrew Dofin | Parts | 1,500.00 | | 18,101.74 |
| Check | 11/09/2022 | 2687 | Hilltop Auto Sales, LLC | Parts | 390.00 | | 18,491.74 |
| Check | 11/11/2022 | 2688 | R & K Motor Parts | Parts | 209.79 | | 18,701.53 |
| Check | 11/28/2022 | 2694 | Neligh Auto & Machine | Parts | 1,356.38 | | 20,057.91 |
| Check | 11/28/2022 | 2686 | Irving Engine | Parts | 1,260.00 | | 21,317.91 |
| Check | 12/02/2022 | 2700 | Net Com | Parts | 92.00 | | 21,409.91 |
| Check | 12/05/2022 | 2691 | Anson Electric | Repairs | 4,800.11 | | 26,210.02 |
| Check | 12/05/2022 | 2693 | AKRS Equipment Solutions, Inc. | Parts | 328.89 | | 26,538.91 |
| Check | 12/28/2022 | 2704 | AKRS Equipment Solutions, Inc. | Parts | 859.66 | | 27,398.57 |
| Check | 01/04/2023 | 2706 | Cenpeer Equipment | Repairs & Parts | 34,182.31 | | 61,580.88 |
| Check | 01/20/2023 | 2708 | Kramer Manufacturing Inc | Supplies, Parts & Repairs - 2 Years | 1,170.00 | | 62,750.88 |
| Check | 01/13/2023 | 2709 | Nebraska Harvest Center, Inc. | Parts | 7,404.96 | | 70,155.84 |
| Check | 01/13/2023 | 2710 | O'Neill Electric Motor | Repairs | 3,625.00 | | 73,780.84 |
| Check | 01/17/2023 | 2711 | Chard's Tire & Repair | Tires & Repairs | 3,615.00 | | 77,395.84 |
| Check | 01/20/2023 | 2716 | Pelitz Brothers Paint & Repair | Repairs | 902.94 | | 78,298.78 |
| Check | 01/25/2023 | 2717 | AKRS Equipment Solutions, Inc. | Repairs & Parts | 400.00 | | 78,698.78 |
| Check | 02/03/2023 | 2721 | Hometown Auto Repair | Repairs | 335.56 | | 79,034.34 |
| Check | 02/07/2023 | 2722 | Semme Repair | Repairs & Parts | 1,566.64 | | 80,600.98 |
| Check | 02/17/2023 | 2728 | HEATH ZULKE | Parts | 406.95 | | 81,007.93 |
| Check | 02/21/2023 | 2729 | AKRS Equipment Solutions, Inc. | Parts | 20.30 | | 81,027.93 |
| Check | 02/23/2023 | 2730 | C M Tools | Parts | 5,663.22 | | 86,691.15 |
| Check | 02/23/2023 | 2734 | Kayton International Inc | Parts | 724.88 | | 87,416.03 |
| Check | 02/22/2023 | 2733 | Hilltop Auto Sales, LLC | Repairs & Parts | 1,201.97 | | 88,618.00 |
| Check | 02/23/2023 | 2730 | AKRS Equipment Solutions, Inc. | Parts | 92.82 | | 88,710.82 |
| Check | 02/23/2023 | 2735 | Hoskins Manufacturing | Repairs | 2,171.98 | | 90,882.80 |
| Check | 02/23/2023 | 2738 | Midwest Diesel | Repairs | 1,346.28 | | 92,229.08 |
| Check | 02/23/2023 | 2750 | Quality Transmission | Repairs | 5,995.87 | | 98,224.95 |
| Check | 03/01/2023 | 2742 | Johny Dodge | Parts | 142.78 | | 98,367.73 |

10:44 AM
02/25/25
Cash Basis

**SUNSHINE RANCH CO**
**General Ledger**
As of August 31, 2023

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Check | 03/01/2023 | 2741 | Lichtenberg Tire | Tire Repairs | 906.04 | | 99,273.77 |
| Check | 03/20/2023 | 2747 | Chad's Tire & Repair | Tires & Repairs | 2,765.98 | | 102,036.75 |
| Check | 03/29/2023 | 2751 | AKRS Equipment Solutions, Inc. | Repairs & Parts | 1,801.67 | | 103,841.42 |
| Check | 04/27/2023 | 2838 | AKRS Equipment Solutions, Inc. | Repairs & Parts | 618.45 | | 104,459.87 |
| Check | 05/07/2023 | 2851 | Chad's Tire & Repair | Tires & Repairs | 18,738.66 | | 123,198.53 |
| Check | 06/07/2023 | | Net Com | Repairs | 1,116.00 | | 124,314.53 |
| Check | 06/14/2023 | 2854 | AKRS Equipment Solutions, Inc. | Repairs & Parts | 3,510.33 | | 127,824.86 |
| Check | 07/03/2023 | 2858 | Hoskins Manufacturing | Repairs | 111.25 | | 127,936.11 |
| Check | 07/13/2023 | 2860 | Neligh Auto & Machine | Repairs | 6,617.88 | | 134,554.07 |
| Check | 07/18/2023 | 2862 | Marx Repair | Parts | 255.85 | | 134,741.92 |
| Check | 07/18/2023 | 2866 | Schumacher Irrigation | Parts | 162.00 | | 134,879.92 |
| Check | 07/18/2023 | 2864 | Peterson Ag Systems | Parts | 38.50 | | 136,079.42 |
| Check | 07/18/2023 | 2865 | Schumacher Irrigation | Parts | 1,234.35 | | 136,080.77 |
| Check | 07/18/2023 | 2875 | Schoenauer Truck Repair | Repairs & Parts | 68.00 | | 138,063.48 |
| Check | 07/27/2023 | 2871 | AKRS Equipment Solutions, Inc. | Parts | 1,847.71 | | 138,210.04 |
| Check | 07/27/2023 | 2874 | Peterson Ag Systems | Parts | 135.00 | | 142,537.02 |
| Check | 07/27/2023 | 2869 | Larry T. | Parts | 4,326.98 | | 143,166.14 |
| Check | 08/23/2023 | 2872 | Central Electrical Service | Pivot Repairs | 629.12 | | 143,944.11 |
| Check | 08/23/2023 | 2759 | Stanley Petroleum | Parts | 777.97 | | 144,106.13 |
| Check | 08/23/2023 | 2757 | Elkhorn Valley Equipment | Parts | | | |
| Check | 08/28/2023 | 2762 | AKRS Equipment Solutions, Inc. | Repairs & Parts | 162.02 | | 144,106.13 |
| **Total 580 · Repairs & Maintenance** | | | | | **144,106.13** | **0.00** | **144,106.13** |
| **585 · Seed** | | | | | | | |
| Check | 11/17/2022 | 2689 | Channel | Seed Corn | 35,000.00 | | 35,000.00 |
| Check | 11/16/2022 | 2680 | G & S Seed | Seed Corn | 102,268.28 | | 137,268.28 |
| Check | 01/01/2023 | 2707 | Becks Superior Hybrids, Inc. | Seed Corn | 179,591.22 | | 316,857.50 |
| Check | 06/30/2023 | 2855 | Channel | Seed Corn | 97,465.61 | | 414,323.11 |
| Check | 07/18/2023 | 2863 | J E Meurat Grain | Seed, Chemical & Fuel | 308,334.55 | | 722,657.66 |
| **Total 585 · Seed** | | | | | **722,657.66** | **0.00** | **722,657.66** |
| **595 · Supplies** | | | | | | | |
| Check | 12/05/2022 | 2701 | Borngbers | Supplies | 800.00 | | 800.00 |
| Check | 02/13/2023 | 2726 | Quality Iron | Supplies | 1,385.44 | | 2,185.44 |
| Check | 07/23/2023 | 2870 | Wes Haden | Supplies | 77.54 | | 2,262.98 |
| **Total 595 · Supplies** | | | | | **2,262.98** | **0.00** | **2,262.98** |
| **600 · Taxes** | | | | | | | |
| **601 · Taxes-Real Estate Taxes** | | | | | | | |
| **Antelope County** | | | | | | | |
| Check | 04/27/2023 | 2095 | Antelope County Treasurer | 1st 1/2 R/E Taxes 2022 | 84,779.10 | | 84,779.10 |
| Check | 08/21/2023 | 2785 | Antelope County Treasurer | R/E Taxes | 84,779.10 | | 169,558.20 |
| **Total Antelope County** | | | | | **169,558.20** | **0.00** | **169,558.20** |
| **Pierce County** | | | | | | | |
| Check | 04/28/2023 | 2094 | Pierce County Treasurer | | 8,359.48 | | 8,359.48 |
| Check | 08/31/2023 | 2763 | Pierce County Treasurer | 1st 1/2 R/E Taxes 2022 | 8,359.48 | | 16,718.96 |
| **Total Pierce County** | | | | | **16,718.96** | **0.00** | **16,718.96** |
| **Total 601 · Taxes-Real Estate Taxes** | | | | | **186,277.16** | **0.00** | **186,277.16** |
| **602 · Taxes-Payroll** | | | | | | | |
| Check | 01/31/2023 | 2720 | Jarrod Brozek | January Wages | 398.57 | | 398.57 |
| **Total 602 · Taxes-Payroll** | | | | | **398.57** | **0.00** | **398.57** |

10:44 AM
02/28/25
Cash Basis

**SUNSHINE RANCH CO**
**General Ledger**
As of August 31, 2023

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| | | | | | 189,664.73 | 0.00 | 189,664.73 |
| Check | 02/28/2023 | 2740 | Jarrod Brozek | February Wages | 398.57 | | 797.14 |
| Check | 03/31/2023 | 2752 | Jarrod Brozek | March Wages | 398.57 | | 1,195.71 |
| Check | 04/30/2023 | 2838 | Jarrod Brozek | April Wages | 398.44 | | 1,594.15 |
| Check | 05/31/2023 | 2847 | Jarrod Brozek | May Wages | 398.44 | | 1,992.59 |
| Check | 06/30/2023 | 2853 | Jarrod Brozek | June Wages | 398.44 | | 2,391.03 |
| Check | 07/01/2023 | 2853 | Jarrod Brozek | July Wages | 398.44 | | 2,789.47 |
| Check | 07/06/2023 | 2859 | Ryan Gumm | July Wages | 99.83 | | 2,889.30 |
| Check | 08/01/2023 | 2864 | Ryan Gumm | August Wages | 99.83 | | 2,989.13 |
| Check | 08/31/2023 | 2766 | Jarrod Brozek | August Wages | 398.44 | | 3,387.57 |
| **Total 602 · Taxes:Payroll** | | | | | **3,387.57** | | **3,387.57** |
| **605 · Utilities & Telephone** | | | | | | | 0.00 |
| Check | 09/12/2022 | ACH | Plainview Telephone Co | Telephone Bill | 89.00 | | 89.00 |
| Check | 09/20/2022 | ACH | City of Plainview | Utility Bill | 140.61 | | 229.61 |
| Check | 09/20/2022 | ACH | Elkhorn Rural Public Power District | Electric Bill | 288.00 | | 517.61 |
| Check | 10/11/2022 | ACH | Plainview Telephone Co | Telephone Bill | 88.69 | | 606.30 |
| Check | 10/11/2022 | ACH | North Central Public Power District | Batch Total - 9 Bills | 5,603.60 | | 5,379.90 |
| Check | 10/17/2022 | ACH | City of Plainview | Utility Bill | 195.18 | | 5,575.08 |
| Check | 10/20/2022 | ACH | Elkhorn Rural Public Power District | Electric Bill | 246.00 | | 5,821.08 |
| Check | 10/20/2022 | ACH | Plainview Telephone Co | Telephone Bill | 88.69 | | 5,909.77 |
| Check | 11/15/2022 | ACH | North Central Public Power District | Batch Total - 8 Bills | 1,878.62 | | 8,788.37 |
| Check | 11/10/2022 | ACH | Elkhorn Rural Public Power | Electric Bill | 287.00 | | 9,055.39 |
| Check | 11/21/2022 | ACH | City of Plainview | Utility Bill | 149.64 | | 9,205.03 |
| Check | 11/21/2022 | ACH | Plainview Telephone Co | Telephone Bill | 88.69 | | 9,293.72 |
| Check | 12/15/2022 | ACH | North Central Public Power | Batch Total - 8 Bills | 2,629.34 | | 11,923.06 |
| Check | 12/10/2022 | ACH | Plainview Telephone Co | Telephone Bill | 88.89 | | 12,011.95 |
| Check | 12/20/2022 | ACH | Elkhorn Rural Public Power District | Electric Bill | 609.00 | | 12,620.95 |
| Check | 12/20/2022 | ACH | Plainview Telephone Co | Telephone Bill | 88.97 | | 12,721.88 |
| Check | 01/11/2023 | ACH | North Central Public Power District | Batch Total - 9 Bills | 3,923.35 | | 16,665.20 |
| Check | 01/17/2023 | ACH | City of Plainview | Utility Bill | 270.00 | | 16,955.20 |
| Check | 01/20/2023 | ACH | Elkhorn Rural Public Power | Electric Bill | 143.39 | | 17,098.59 |
| Check | 01/20/2023 | ACH | Plainview Telephone Co | Telephone Bill | 88.97 | | 17,187.56 |
| Check | 02/15/2023 | ACH | North Central Public Power District | Batch Total - 8 Bills | 3,789.08 | | 20,976.62 |
| Check | 02/10/2023 | ACH | Elkhorn Rural Public Power | Electric Bill | 144.33 | | 21,120.95 |
| Check | 02/21/2023 | ACH | Plainview Telephone Co | Telephone Bill | 88.97 | | 21,361.82 |
| Check | 02/21/2023 | ACH | City of Plainview | Utility Bill | 240.00 | | 21,450.62 |
| Check | 03/10/2023 | ACH | Elkhorn Rural Public Power | Electric Bill | 148.80 | | 21,690.82 |
| Check | 03/20/2023 | ACH | Plainview Telephone Co | Telephone Bill | 88.70 | | 21,839.72 |
| Check | 03/20/2023 | ACH | North Central Public Power District | Batch Total - 8 Bills | 3,374.92 | | 21,928.42 |
| Check | 04/10/2023 | ACH | City of Plainview | Utility Bill | 242.00 | | 25,303.34 |
| Check | 04/17/2023 | ACH | North Central Public Power | Telephone Bill | 144.01 | | 25,545.34 |
| Check | 04/20/2023 | ACH | Elkhorn Rural Public Power District | Electric Bill | 2,482.99 | | 25,689.35 |
| Check | 04/20/2023 | ACH | Plainview Telephone Co | Telephone Bill | 218.00 | | 28,172.34 |
| Check | 05/10/2023 | ACH | City of Plainview | Utility Bill | 148.63 | | 28,390.34 |
| Check | 05/22/2023 | ACH | North Central Public Power | Telephone Bill | 88.70 | | 28,459.04 |
| Check | 05/15/2023 | ACH | Elkhorn Rural Public Power District | Electric Bill | 2,146.53 | | 28,547.67 |
| Check | 05/25/2023 | ACH | Plainview Telephone Co | Telephone Bill | 219.00 | | 28,607.67 |
| Check | 06/12/2023 | ACH | North Central Public Power | Batch Total - 8 Bills | 152.39 | | 30,843.00 |
| Check | 06/20/2023 | ACH | Elkhorn Rural Public Power District | Electric Bill | 88.71 | | 31,062.39 |
| Check | 06/20/2023 | ACH | City of Plainview | Utility Bill | 2,462.99 | | 31,214.39 |
| Check | 07/10/2023 | ACH | Plainview Telephone Co | Telephone Bill | 148.63 | | 31,303.10 |
| Check | 07/12/2023 | ACH | North Central Public Power District | Batch Total - 8 Bills | 88.70 | | 31,566.10 |
| Check | 07/20/2023 | ACH | Elkhorn Rural Public Power District | Electric Bill | 253.00 | | 31,727.05 |
| Check | 07/20/2023 | ACH | City of Plainview | Utility Bill | 170.95 | | 31,815.76 |
| Check | 08/10/2023 | ACH | Plainview Telephone Co | Telephone Bill | 88.71 | | |

10:44 AM
02/26/25
Cash Basis

**SUNSHINE RANCH CO**
**General Ledger**
As of August 31, 2023

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Check | 08/21/2023 | ACH | City of Plainview | Utility Bill | 162.99 | | 31,978.45 |
| Check | 08/21/2023 | ACH | Elkhorn Rural Public Power District | Electric Bill | 250.00 | | 32,228.45 |
| **Total 605 · Utilities & Telephone** | | | | | 32,228.45 | 0.00 | 32,228.45 |
| **608 · Utilities-Irrigation** | | | | | | | |
| Check | 09/15/2022 | ACH | North Central Public Power | Irrigation | 10,496.66 | | 10,496.66 |
| Check | 12/01/2022 | 2095 | Elkhorn Public Power | Irrigation Power | 20,000.00 | | 30,496.66 |
| Check | 03/15/2023 | ACH | North Central Public Power | Irrigation | 17,281.22 | | 47,777.88 |
| Check | 05/26/2023 | 2944 | Elkhorn Rural Public Power District | Irrigation | 42,812.50 | | 90,590.38 |
| Check | 07/17/2023 | ACH | North Central Public Power | Irrigation Power | 5,640.00 | | 96,230.38 |
| Check | 08/15/2023 | ACH | North Central Public Power | Irrigation | 9,803.85 | | 106,034.23 |
| **Total 608 · Utilities-Irrigation** | | | | | 106,034.23 | 0.00 | 106,034.23 |
| **610 · Vet** | | | | | | | |
| Check | 05/11/2023 | 2840 | Sunrise Hill Veterinary Hospital | Calf Leg | 170.60 | | 170.60 |
| **Total 610 · Vet** | | | | | 170.60 | 0.00 | 170.60 |
| **612 · Well Repairs** | | | | | | | |
| Check | 02/13/2023 | 2723 | Ternus Repair Inc | Well Repairs | 4,975.02 | | 4,975.02 |
| Check | 03/07/2023 | 2743 | Ternus Repair Inc | Well Repairs | 14,476.02 | | 19,451.04 |
| Check | 03/13/2023 | 2745 | Strek Well | Well Repairs | 138.04 | | 19,589.08 |
| Check | 04/11/2023 | 2753 | Sargent Irrigation International, Inc. | Well Repairs | 35,956.00 | | 55,545.08 |
| Check | 05/26/2023 | 2946 | Ternus Repair, Inc | Well Repairs | 7,123.98 | | 62,669.06 |
| **Total 612 · Well Repairs** | | | | | 62,669.06 | 0.00 | 62,669.06 |
| **620 · Bad Debt Expense** | | | | | | | |
| General Journal | 09/05/2023 | APB-EK-08 | | To write off bad debt per discussion with Bernie and client. | 10,530.71 | | 10,530.71 |
| General Journal | 08/31/2023 | APB-EK-12 | | To write off old loan per client. | 5,000.00 | | 15,530.71 |
| **Total 620 · Bad Debt Expense** | | | | | 15,530.71 | 0.00 | 15,530.71 |
| **ACP K-1 Activities** | | | | | | | |
| **ACP Interest Income** | | | | | | | |
| General Journal | 08/31/2023 | APB-EK-10 | | To record 2022 K-1. | 0.00 | 3,168.00 | -3,168.00 |
| **Total ACP Interest Income** | | | | | 0.00 | 3,168.00 | -3,168.00 |
| **Income/Loss** | | | | | | | |
| General Journal | 08/31/2023 | APB-EK-10 | | To record 2022 K-1. | 1,487,719.00 | | 1,487,719.00 |
| **Total Income/Loss** | | | | | 1,487,719.00 | 0.00 | 1,487,719.00 |
| **Non-Deductible(M-1)** | | | | | | | |
| General Journal | 08/31/2023 | APB-EK-10 | | To record 2022 K-1. | 239.00 | | 239.00 |
| **Total Non-Deductible(M-1)** | | | | | 239.00 | 0.00 | 239.00 |
| **Total ACP K-1 Activities** | | | | | 1,487,958.00 | 3,168.00 | 1,484,790.00 |
| **And Co. K-1** | | | | | | | |
| **Interest Inc.** | | | | | | | |
| General Journal | 08/31/2023 | APB-EK-15 | | To record K-1. | 0.00 | 194.00 | -194.00 |
| **Total Interest Inc.** | | | | | 0.00 | 194.00 | -194.00 |
| **Ordinary Income (Loss)** | | | | | 0.00 | | 0.00 |

10:44 AM
02/25/25
Cash Basis

# SUNSHINE RANCH CO
## General Ledger
### As of August 31, 2023

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| General Journal | 08/31/2023 | APB-EK-16 | | To record K-1. | 22.00 | | 22.00 |
| **Total Ordinary Income (Loss)** | | | | | 22.00 | 0.00 | 22.00 |
| **R/E Income (Loss)** | | | | | | | |
| General Journal | 08/31/2023 | APB-EK-15 | | To record K-1. | 0.00 | 4.00 | -4.00 |
| **Total R/E Income (Loss)** | | | | | 0.00 | 4.00 | -4.00 |
| **Total And Co. K-1** | | | | | | 198.00 | -176.00 |
| **Gain On Sale of Asset** | | | | | | | |
| Deposit | 02/20/2023 | APB-EK-20 | Chivers Abstract & Title - Coulter | Partial 1031 Exchange - Sold Coulter Place to Doug Hall - 20 Ac... | | 180,816.46 | -180,816.46 |
| Deposit | 02/24/2023 | | Summit Carbon Solutions, LLC | Easement Compensation | | 16,951.80 | -197,768.26 |
| Deposit | 02/24/2023 | | Summit Carbon Solutions, LLC | Easement Compensation | | 42,575.30 | -240,343.56 |
| Deposit | 02/24/2023 | | Summit Carbon Solutions, LLC | Easement Compensation | | 37,772.80 | -278,116.46 |
| Deposit | 10/24/2023 | | Summit Carbon Solutions, LLC | Easement Compensation | | 14,789.00 | -292,905.46 |
| Deposit | 10/24/2023 | | Summit Carbon Solutions, LLC | Easement Compensation | | 43,502.20 | -336,407.66 |
| Deposit | 08/31/2023 | | | To record 1031 Exchange w/ Doug Hall - 20 Acres at $800/Acre. | 16,000.00 | | -320,407.66 |
| **Total Gain On Sale of Asset** | | | | | 16,000.00 | 336,407.66 | -320,407.66 |
| **Husker Ag, LLC K-1 Activities** | | | | | | | |
| **Husker Ag Contributions** | | | | | | | |
| General Journal | 08/31/2023 | APB-EK-14 | | To record K-1. | 182.00 | | 182.00 |
| **Total Husker Ag Contributions** | | | | | 182.00 | 0.00 | 182.00 |
| **Husker Ag Non Deductible Exp** | | | | | | | |
| General Journal | 08/31/2023 | APB-EK-14 | | To record K-1. | 51.00 | | 51.00 |
| **Total Husker Ag Non Deductible Exp** | | | | | 51.00 | 0.00 | 51.00 |
| **Husker Ag Ordinary Income(Loss)** | | | | | | | |
| General Journal | 08/31/2023 | APB-EK-14 | | To record K-1. | 0.00 | 169,172.00 | -169,172.00 |
| **Total Husker Ag Ordinary Income(Loss)** | | | | | 0.00 | 169,172.00 | -169,172.00 |
| **Husker Ag Other Deductions** | | | | | | | |
| General Journal | 08/31/2023 | APB-EK-14 | | To record K-1. | 37.00 | | 37.00 |
| **Total Husker Ag Other Deductions** | | | | | 37.00 | 0.00 | 37.00 |
| **Husker Ag Other Income** | | | | | | | |
| General Journal | 08/31/2023 | APB-EK-14 | | To record K-1. | 0.00 | 248.00 | -248.00 |
| **Total Husker Ag Other Income** | | | | | 0.00 | 248.00 | -248.00 |
| **Husker Ag, LLC Interest Income** | | | | | | | |
| General Journal | 08/31/2023 | APB-EK-14 | | To record K-1. | 0.00 | 531.00 | -531.00 |
| **Total Husker Ag, LLC Interest Income** | | | | | 0.00 | 531.00 | -531.00 |
| **Husker, Ag Sec 1231 Gain(Loss)** | | | | | | | |
| General Journal | 08/31/2023 | APB-EK-14 | | To record K-1. | 0.00 | 9.00 | -9.00 |
| **Total Husker, Ag Sec 1231 Gain(Loss)** | | | | | 0.00 | 9.00 | -9.00 |
| **Total Husker Ag, LLC K-1 Activities** | | | | | 270.00 | 169,960.00 | -169,690.00 |
| **PPP Loan Forgiveness** | | | | | | 0.00 | 0.00 |

10:44 AM
02/26/25
Cash Basis

**SUNSHINE RANCH CO**
**General Ledger**
As of August 31, 2023

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--------|---------|
| General Journal | 08/05/2023 | APB-EK-09 | | To write off PPP Loan forgiven. | | 16,845.00 | -16,845.00 |
| Total PPP Loan Forgiveness | | | | | 0.00 | 16,845.00 | -16,845.00 |
| TOTAL | | | | | 8,202,439.46 | 8,202,439.46 | 0.00 |



Nebraska Department of Motor Vehicles

Official Nebraska Government Website

nebraska.gov

7:34

.ıl LTE

⬆ TITLE, LIEN AND REGISTRATION RECORDS

| ‡ Owner Name | ‡ Year | ‡ Make |
|---|---|---|
| JOYSPRINGS PROPERTIES LLC | 2016 | HONDA |
| JOYSPRINGS PROPERTIES LLC | 2008 | DODGE |
| JOYSPRINGS PROPERTIES LLC | 2012 | DODGE |
| JOYSPRINGS PROPERTIES LLC | 1998 | EXISS ALUMINUM |
| JOYSPRINGS PROPERTIES LLC | 2015 | H & H TRAILER |
| JOYSPRINGS PROPERTIES LLC | 2004 | FEATHERLITE TRA |
| JAYHAWK FARMS A PARTNERSHIP | 1965 | FORD |



🔍 New Search



**The Nebraska Department of Motor Vehicles**
DMV Information: http://www.dmv.ne.gov/

↑  ↓  ⊕  ⊡  ⋯



tabbies®

EXHIBIT

24





Nebraska Department of Motor Vehicles

TITLE, LIEN AND REGISTRATION RECORDS

| ‡ Title Number | ‡ Title County | ‡ Registration County | Action |
|---|---|---|---|
| N0002301441 | ANTELOPE | ANTELOPE | Purchase |
| N0002449350 | ANTELOPE | ANTELOPE | Purchase |
| N0002399586 | ANTELOPE | ANTELOPE | Purchase |
| N0003363330 | ANTELOPE | ANTELOPE | Purchase |
| N0002362885 | ANTELOPE | ANTELOPE | Purchase |
| N0003431618 | ANTELOPE | ANTELOPE | Purchase |
| 12G9928 | KNOX | | Purchase |

New Search



7:38 ·  .ıl LTE 69

nebraska.gov

Official Nebraska Government Website

Nebraska Department of Motor Vehicles

The Nebraska Department of Motor Vehicles
DMV Information: http://www.dmv.ne.gov/



5:59 📶 LTE 79

nebraska.gov

| Name | Year | Make | Type |
|---|---|---|---|
| ZUHLKE, ALDEN | 1998 | INTL. HARVESTER CO. | Tractor Tr |
| ZUHLKE, ALDEN | 2005 | DODGE | Pickup |
| ZUHLKE, ALDEN H | 2010 | PALOMINO | Travel Tra |
| ZUHLKE, ALDEN | 2006 | DODGE | Pickup |
| ZUHLKE, ALDEN | 2010 | DODGE | Pickup |
| ZUHLKE, ALDEN | 2006 | DODGE | Pickup |
| ZUHLKE, ALDEN | 2006 | DODGE | Pickup |
| ZUHLKE, ALDEN | 1980 | ASSEMBLED | Utility |
| ZUHLKE, ALDEN H | 2004 | CHEVROLET | Sport Utili |
| ZUHLKE, ALDEN | 1982 | YAMAHA | Motorcyc |
| ZUHLKE, ALDEN | 1987 | OLDSMOBILE | 4 Door |
| ZUHLKE, ALDEN | 1974 | DATSUN | Sedan |
| ZUHLKE, ALDEN | 1980 | YAMAHA | ATV |
| ZUHLKE, ALDEN | 1988 | FORD | Van |
| ZUHLKE, ALDEN | 1991 | CHEVROLET | Pickup |
| ZUHLKE, ALDEN | 1980 | YAMAHA | Motorcyc |
| ZUHLKE, ALDEN | 2011 | YAMAHA | ATV |
| ZUHLKE, ALDEN | 2010 | YAMAHA | ATV |



The Nebraska Department of Motor Vehicles
DMV Information: http://www.dmv.ne.gov/
Email dmv.dmvweb@nebraska.gov
Driver and Vehicle Records Division.
Phone: (402) 471-3918



🔍 New Search



↑ TITLE, LIEN AND REGISTRATION RECORDS

Nebraska Department of Motor Vehicles

Official Nebraska Government Website

nebraska.gov

6:01 ◥    .ıl LTE 79

| ⇕ Owner Name | ⇕ Year | ⇕ Make | ⇕ Style | ⇕ Plate | ⇕ Title |
|---|---|---|---|---|---|
| DIAMOND Z | 2005 | DODGE | Pickup | 26-15S | 06052 |
| DIAMOND Z | 2010 | DODGE | Pickup | 26-942T | 10273 |
| DIAMOND Z | 2006 | DODGE | Pickup | 26-608T | 07164 |
| DIAMOND Z | 2005 | DODGE | 4 Door | 26-D572 | 05326 |
| DIAMOND Z | 1990 | DODGE | Pickup | | 06199 |

































































State of Nebraska — Vehicle Registration
C 11099923
SANDY KNAPP, COUNTY TREASURER
ANTELOPE CO. - NELIGH, NE 687
PLATE NUMBER
261456
TYPE
YEAR
05
REGISTERED WEIGHT
REGISTRATION NUMBER
200900008891
TYPE
RR
REGISTRATION DATE
EXPIRATION DATE
TOTAL PAID
IDENTIFICATION
2HTAA19E3DCA16090
TITLE NUMBER
DESCRIPTION
1983 INTERNATIONAL
S SERIES 1954
WHI
DIESEL
DIAMOND Z FARMS
52771 860 RD
BRUNSWICK NE 687
C8 CK 65.00 S
VEHICLE AT ALL TIMES.

**From:** Ron Temple <rtemple@FVTlawyers.com>
**Sent:** Tuesday, January 21, 2025 3:06 PM
**To:** Phil Kelly <pkelly@scottsblufflaw.com>
**Subject:** Sunshine Ranch/Zuhlke BK

Phil:

      I have been authorized to increase the offer to $1.7M under the same terms and conditions as previously stated. I would reiterate that Rabo should feel very lucky that both Doug Hall and myself are honest individuals and alerted Rabo to the existence of the shares of Lisa. Also, as I have advised, I believe the Trustee/Rabo could obtain cooperation from us regarding the location of collateral that is still subject to Rabo's security interest and/or which has not been levied upon in execution. As mentioned, I don't believe that the appropriate amount of investigation has occurred relative to the disappearance of Rabo's collateral and/or assets that could be used to satisfy the Judgment against Al and Lisa. Thank you.


| FITZGERALD | **Ronald E. Temple** |
| VETTER | **RTemple@FVTLawyers.com** |
| TEMPLE | **1002 Riverside Boulevard - Suite 200** |
| BARTELL | **Norfolk, NE 68701** |
| & HENDERSON | (402) 371-7770 – Phone |
| | (402) 371-7822 – Fax |
| | FVTLawyers.com |

This transmittal is intended only for the use of the individual or entity named above and may contain information that is confidential, subject to the attorney-client privilege, subject to the attorney work product doctrine and/or exempt from disclosure under applicable law. If the reader of this message is not the intended recipient, or the employee or agent responsible to deliver it to the intended recipient, you are hereby notified that any dissemination, distribution, use or copying of this message is strictly prohibited. If you have received this message in error, please immediately notify the sender by replying to his/her e-mail address noted above and delete this message. IRS Circular 230 Disclaimer: Any tax advice expressed in this communication is neither written nor intended to be used, and cannot be used, by any taxpayer for the purpose of avoiding federal tax penalties. A formal opinion complying with IRS Circular 230 may be required to avoid federal tax penalties.

4898-9218-4374, v. 1



EXHIBIT
26